## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☒ Yes Fill in the information below.

**All cash or cash equivalents owned or controlled by the debtor**     Current value of debtor's interest

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
|---|---|---|---|---|
| 3.1. | JP Morgan | Checking | | $1,646.00 |
| 3.2. | Fulton Bank | Checking | | $0.00 |
| 3.3. | Mercantile Bank | Checking | | $0.00 |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**

     Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.     $1,646.00

| Part 2: | Deposits and Prepayments |
|---|---|

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☒ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
     Description, including name of holder of deposit

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
     Description, including name of holder of prepayment

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

8.1.    Debtor's books reflect various prepaid entries but most would be eliminated by closing entries          $459,708.00

9.      **Total of Part 2.**                                                                                        $459,708.00
        Add lines 7 through 8. Copy the total to line 81.

## Part 3:     Accounts receivable

**10. Does the debtor have any accounts receivable?**

☐ No.   Go to Part 4.
☒ Yes Fill in the information below.

11.     **Accounts receivable**

        11a. 90 days old or less:        5,708,857.00     -          191,012.00     = ....          $5,517,845.00
                                      face amount              doubtful or uncollectible accounts


        11b. Over 90 days old:             655,357.00     -          470,825.00     =....            $184,532.00
                                      face amount              doubtful or uncollectible accounts

12.     **Total of Part 3.**                                                                        $5,702,377.00
        Current value on lines 11a + 11b = line 12.   Copy the total to line 82.

## Part 4:     Investments

**13. Does the debtor own any investments?**

☒ No.   Go to Part 5.
☐ Yes Fill in the information below.

## Part 5:     Inventory, excluding agriculture assets

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.   Go to Part 6.
☒ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | **Raw materials** raw materials | | Unknown | | $3,438,725.00 |
| 20. | **Work in progress** WIP | | Unknown | | $7,284,180.00 |
| 21. | **Finished goods, including goods held for resale** finished goods | | Unknown | | $11,705,901.00 |

22.     **Other inventory or supplies**

Official Form 206A/B                        Schedule A/B Assets - Real and Personal Property                    page 2
Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Case 1:25-bk-02167-HWV    Doc 109-1    Filed 09/18/25    Entered 09/18/25 13:58:29
                Desc Schedule AB with attachments    Page 2 of 39

| miscellaneous parts and | | | |
|---|---|---|---|
| and consumable | | Unknown | $3,000,000.00 |

---

23. **Total of Part 5.**

Add lines 19 through 22.   Copy the total to line 84.

    $25,428,806.00

24. **Is any of the property listed in Part 5 perishable?**
    ☒ No
    ☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
    ☒ No
    ☐ Yes. Book value _____ Valuation method _____ Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
    ☒ No
    ☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☒ No.   Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.   Go to Part 8.
☒ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture**<br>office furniture and fixtures | $0.00 | | $52,000.00 |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software**<br>office equipment | $0.00 | | $6,923.00 |
| 42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

43. **Total of Part 7.**

Add lines 39 through 42.   Copy the total to line 86.

    $58,923.00

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
    ☐ No
    ☒ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
    ☒ No
    ☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.   Go to Part 9.
☒ Yes Fill in the information below.

| | General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| 47. | **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| | 47.1.   see attached list | $732,337.00 | | Unknown |
| 48. | **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| 49. | **Aircraft and accessories** | | | |
| 50. | **Other machinery, fixtures, and equipment (excluding farm<br>machinery and equipment)**<br>Equipment - general replacement value | $0.00 | | $13,000,000.00 |
| | Equipment secured by Pathward replacement<br>value | $0.00 | | $77,119,169.00 |
| 51. | **Total of Part 8.** | | | $90,119,169.00 |
| | Add lines 47 through 50.   Copy the total to line 87. | | | |

**52. Is a depreciation schedule available for any of the property listed in Part 8?**
☐ No
☒ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☒ No
☐ Yes

**Part 9:    Real property**

**54. Does the debtor own or lease any real property?**

☐ No.   Go to Part 10.
☒ Yes Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | Description and location of<br>property<br>Include street address or other<br>description such as Assessor<br>Parcel Number (APN), and type<br>of property (for example,<br>acreage, factory, warehouse,<br>apartment or office building, if<br>available. | Nature and<br>extent of<br>debtor's interest<br>in property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|---|---|
| | 55.1. | | | | |
| | land- titusville | | $0.00 | | $1,000,000.00 |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                        page 4

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

Case 1:25-bk-02167-HWV     Doc 109-1     Filed 09/18/25     Entered 09/18/25 13:58:29
Desc Schedule AB with attachments     Page 4 of 39

| 55.2. | | | | |
|---|---|---|---|---|
| | land - Mt. Wilson | | $0.00 | $4,000,000.00 |

| 55.3. | | | | |
|---|---|---|---|---|
| | building - Mt. Wilson (replacement cost) | | $0.00 | $80,000,000.00 |

| 55.4. | | | | |
|---|---|---|---|---|
| | building - titisville (replacement cost) | | $0.00 | $10,000,000.00 |

56.   **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

| | $95,000,000.00 |
|---|---|

57.   **Is a depreciation schedule available for any of the property listed in Part 9?**
      ☒ No
      ☐ Yes

58.   **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
      ☒ No
      ☐ Yes

**Part 10:    Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

☒ No.   Go to Part 11.
☐ Yes Fill in the information below.

**Part 11:    All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.   Go to Part 12.
☒ Yes Fill in the information below.

Current value of
debtor's interest

71.   **Notes receivable**
      Description (include name of obligor)

72.   **Tax refunds and unused net operating losses (NOLs)**
      Description (for example, federal, state, local)

73.   **Interests in insurance policies or annuities**

74.   **Causes of action against third parties (whether or not a lawsuit has been filed)**

75.   **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76.   **Trusts, equitable or future interests in property**

77.   **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

      possible net operating loss                                              $4,683,000.00

Official Form 206A/B                Schedule A/B Assets - Real and Personal Property                page 5
Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com                                  Best Case Bankruptcy

Case 1:25-bk-02167-HWV    Doc 109-1    Filed 09/18/25    Entered 09/18/25 13:58:29
Desc Schedule AB with attachments    Page 5 of 39

78.    **Total of Part 11.**                                                                    $4,683,000.00

       Add lines 71 through 77. Copy the total to line 90.

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
       ☒ No
       ☐ Yes

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 6

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Case 1:25-bk-02167-HWV    Doc 109-1    Filed 09/18/25    Entered 09/18/25 13:58:29
Desc Schedule AB with attachments    Page 6 of 39

| Part 12: | Summary |
| --- | --- |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
| --- | --- | --- |
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $1,646.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $459,708.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $5,702,377.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $25,428,806.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $58,923.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $90,119,169.00 | |
| 88. **Real property.** *Copy line 56, Part 9*..........................................................> | | $95,000,000.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $4,683,000.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $126,453,629.00 | + 91b. $95,000,000.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $221,453,629.00 |

Official Form 206A/B          Schedule A/B Assets - Real and Personal Property          page 7

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Case 1:25-bk-02167-HWV    Doc 109-1    Filed 09/18/25    Entered 09/18/25 13:58:29
Desc Schedule AB with attachments    Page 7 of 39

# Weaber, Inc.   25-02167

# Schedule AB #22

| Type | CT Category | Current | Missing | OverScan | Reconciled | Change | Offline | Final |
|---|---|---|---|---|---|---|---|---|
| Finished Good | FINGER JOINT MOULDINGS | 467,507 | (3,405) | 2,913 | 466,503 | (1,004) | | 466,503 |
| | FINGER JOINT S4S | 423,511 | (1,407) | 413 | 422,431 | (1,080) | | 422,431 |
| | Finger Jointed Closet Poles | 53,451 | (1,119) | | 52,332 | (1,119) | | 52,332 |
| | FLOORING - PLANK | 32,376 | (560) | 3,243 | 35,060 | 2,684 | | 35,060 |
| | FLOORING - STRIP | 179,851 | | 3,470 | 183,323 | 3,472 | | 183,323 |
| | MOULDINGS | 268,203 | (1,717) | 1,135 | 267,316 | (887) | | 267,316 |
| | Oak Treads and Risers | 30,152 | (157) | 493 | 30,487 | 335 | | 30,487 |
| | Poplar Finger Jointed Treads and Risers | 1,743 | | | 1,743 | | | 1,743 |
| | Poplar Treads and Risers | 4,575 | | | 4,575 | 0 | | 4,575 |
| | S4S MISC SPECIES | 19,757 | (36) | 800 | 20,521 | 764 | | 20,521 |
| | S4S OAK | 67,751 | (383) | 3,198 | 70,564 | 2,813 | | 70,564 |
| | S4S OAK - Shorts | 73,798 | (1,553) | 1,227 | 73,103 | (695) | | 73,103 |
| | S4S POPLAR | 352,076 | (589) | 3,604 | 355,031 | 2,955 | | 355,031 |
| | S4S POPLAR - Shorts | 106,925 | (482) | 1,836 | 107,952 | 1,027 | | 107,952 |
| | Weathered Wall Boards | 335,337 | (1,594) | 1,916 | 335,658 | 321 | | 335,658 |
| | White Oak Treads | 16,647 | (12) | 583 | 17,218 | 571 | | 17,218 |
| Onesticks | Blocking | 20,462 | | | 20,462 | 0 | | 20,462 |
| | Offline Blocking | 9,099 | | | 9,099 | 0 | | 9,099 |
| | Offline Sawmill | 113,876 | | | 113,876 | 0 | | 113,876 |
| | REGULAR SAWMILL | 5,421,820 | (20,658) | 36,703 | 5,437,865 | 16,045 | | 5,437,865 |
| Rough | OFFALS | 39,162 | (409) | | 38,082 | (1,080) | | 38,082 |
| | REGULAR LUMBER | 638,958 | (7,609) | 3,959 | 635,305 | (3,653) | 276402 | 911,707 |
| WIP | FJ Mfg Blanks [WIP] | 366,079 | (3,611) | 7,464 | 369,929 | 3,850 | | 369,929 |
| | FJ Oak - Moulding [WIP] | 166,026 | (11,603) | 1,758 | 156,176 | (9,850) | | 156,176 |
| | FJ Poplar - Moulding [WIP] | 654,191 | (11,392) | 3,201 | 645,997 | (8,194) | | 645,997 |
| | Flooring [WIP] | 48,409 | (3,880) | 7,690 | 52,218 | 3,809 | | 52,218 |
| | Moulding Blanks - Shorts [WIP] | 201,839 | (4,507) | 4,490 | 201,821 | (18) | | 201,821 |
| | Moulding Blanks [WIP] | 439,766 | (10,201) | 9,149 | 438,899 | (867) | | 438,899 |
| | Oak - Moulding [WIP] | 2,517 | | | 2,517 | 0 | 13631 | 16,148 |
| | Oak - S4S - Shorts [WIP] | 3,011 | | | 3,011 | 0 | | 3,011 |
| | Oak - S4S [WIP] | 156,004 | (13,254) | 2,650 | 145,397 | (10,607) | | 145,397 |
| | Poplar - S4S - Shorts [WIP] | 88,242 | | 657 | 88,899 | 657 | | 88,899 |
| | Poplar - S4S [WIP] | 888,275 | (6,685) | 2,576 | 884,165 | (4,110) | | 884,165 |
| | Weathered Wall Board [WIP] | 554,873 | (320) | 380 | 554,933 | 60 | | 554,933 |
| | WIP - FW | 435,884 | (6,335) | 2,256 | 431,804 | (4,080) | | 431,804 |
| | **Total** | 12,682,153 | (113,478) | 107,764 | 12,674,272 | (7,881) | 290,033 | 12,964,305 |

| Type | CI Category | Current | Missing | Over Scan | Net | Change | Offline | Final |
|---|---|---|---|---|---|---|---|---|
| Finished Good | FINGER JOINT MOULDINGS | 473,983 | (2,178) | 1,721 | 473,526 | (457) | | 473,526 |
| | FINGER JOINT S4S | 468,381 | (4,402) | 2,087 | 466,066 | (2,315) | | 466,066 |
| | Finger-Jointed Closet Poles | 63,055 | | | 63,055 | | | 63,055 |
| | FLOORING - PLANK | 22,422 | | 1,143 | 23,565 | 1,143 | | 23,565 |
| | FLOORING - STRIP | 181,061 | (1,120) | 21,035 | 200,976 | 19,915 | | 200,976 |
| | Moulding Blanks TM [FINISHED] | 81,200 | | | 81,200 | 0 | | 81,200 |
| | MOULDINGS | 354,360 | (3,071) | 1,454 | 352,743 | (1,617) | | 352,743 |
| | MOULDINGS - TM | 3,307 | | | 3,307 | 0 | | 3,307 |
| | Oak Treads and Risers | 25,446 | (32) | 716 | 26,130 | 684 | | 26,130 |
| | Poplar Finger-Jointed Treads and Risers | 1,743 | | | 1,743 | 0 | | 1,743 |
| | Poplar Treads and Risers | 4,575 | (401) | | 4,174 | (401) | | 4,174 |
| | SAS MISC SPECIES | 42,803 | | 458 | 43,261 | 458 | | 43,261 |
| | S4S OAK | 70,215 | | 3,692 | 73,907 | 3,692 | | 73,907 |
| | S4S OAK - Shorts | 55,506 | (483) | 3,365 | 58,388 | 2,882 | | 58,388 |
| | S4S POPLAR | 350,824 | (1,440) | 10,780 | 360,164 | 9,340 | | 360,164 |
| | S4S POPLAR - Shorts | 151,396 | (1,909) | 3,620 | 153,107 | 1,711 | | 153,107 |
| | S4S POPLAR - TM | 1,297 | | | 1,297 | 0 | | 1,297 |
| | Weathered Wall Boards | 361,786 | (2,888) | 1,830 | 360,728 | (1,058) | | 360,728 |
| | White Oak Treads | 14,239 | (27) | 375 | 14,587 | 348 | | 14,587 |
| Onesticks | Blocking | 12,344 | (3,058) | | 9,286 | (3,058) | | 9,286 |
| | Legacy FW | 17,053 | (1,397) | 1,318 | 16,974 | (79) | | 16,974 |
| | REGULAR LUMBER | 4,949,749 | (49,795) | 58,273 | 4,958,227 | 8,478 | | 4,958,227 |
| | WIP - FW | 194,802 | (3,272) | 1,158 | 192,688 | (2,114) | | 192,688 |
| | WWB Rough | 177,514 | | | 177,514 | 0 | | 177,514 |
| Rough | OFFALS | 28,050 | (445) | | 27,605 | (445) | | 27,605 |
| | REGULAR LUMBER | 395,889 | (11,426) | 6,280 | 390,743 | (5,146) | 12,248 | 402,991 |
| | WIP - FW | 11,865 | (2,975) | | 8,890 | (2,975) | | 8,890 |
| | WWB Rough | 259,661 | | | 259,661 | 0 | | 259,661 |
| WIP | FJ Mldg Blanks [WIP] | 441,502 | (3,269) | 10,222 | 448,455 | 6,953 | | 448,455 |
| | FJ Oak - Moulding [WIP] | 79,162 | (1,428) | | 77,734 | (1,428) | | 77,734 |
| | FJ Poplar - Moulding [WIP] | 329,351 | (4,460) | 5,718 | 330,609 | 1,258 | | 330,609 |
| | Flooring [WIP] | 28,279 | (628) | | 27,651 | (628) | | 27,651 |
| | Moulding Blanks - Shorts [WIP] | 52,285 | (637) | 98 | 51,746 | (539) | | 51,746 |
| | Moulding Blanks [WIP] | 630,127 | (18,827) | 3,165 | 614,465 | (15,662) | | 614,465 |
| | Oak - Moulding [WIP] | 6,447 | (428) | | 6,019 | (428) | | 6,019 |
| | Oak - S4S - Shorts [WIP] | 47,825 | (917) | 468 | 47,376 | (449) | | 47,376 |
| | Oak - S4S [WIP] | 119,118 | (8,311) | 2,398 | 113,205 | (5,913) | | 113,205 |
| | Poplar - S4S - Shorts [WIP] | 460,790 | (4,199) | 1,152 | 457,743 | (3,047) | | 457,743 |
| | Poplar - S4S [WIP] | 814,317 | (12,675) | 5,647 | 807,289 | (7,028) | | 807,289 |
| | Weathered Wall Board [WIP] | 76,186 | | | 76,186 | 0 | | 76,186 |
| Total | | 11,859,915 | (146,098) | 148,173 | 11,861,990 | 2,075 | 12,248 | 11,874,238 |

# Weaber, Inc.   25-02167

## Schedule AB #47

| Asset Description | Category | Vin # |
|---|---|---|
| 660 Gallon DEF Fuel Tank | | |
| Sewer Plant Project | | |
| #4 Hyster Lift Truck | rolling stock | |
| 001 Hi-Lift Bucket | rolling stock | |
| 002 Hi-Lift Bucket | rolling stock | |
| 003 Hi-Lift Bucket | rolling stock | |
| 004 Hi-Lift Bucket | rolling stock | |
| 019 Hyster | rolling stock | |
| 029 Bailer | rolling stock | |
| 030 Caterpillar Lift truck | rolling stock | |
| 033 Hyster | rolling stock | |
| 036 Hyster | rolling stock | |
| 037 Hyster | rolling stock | |
| 040 Hyster | rolling stock | |
| 042 Hyster | rolling stock | |
| 045 Hyster | rolling stock | |
| 051 Hyster | rolling stock | |
| 052 Hyster | rolling stock | |
| 053 Hyster | rolling stock | |
| 055 Hyster | rolling stock | |
| 059 Hyster | rolling stock | |
| 060 Hyster | rolling stock | |
| 061 Hyster | rolling stock | |
| 062 Hyster | rolling stock | |
| 063 Hyster | rolling stock | |
| 065 Hyster | rolling stock | |
| 066 Hyster | rolling stock | |
| 069 Hyster | rolling stock | |
| 070 Hyster | rolling stock | |
| 071 Hyster | rolling stock | |
| 072 Hyster | rolling stock | |
| 073 Hyster | rolling stock | |
| 074 Hyster | rolling stock | |
| 077 Hyster | rolling stock | |
| 078 Hyster | rolling stock | |
| 079 Hyster | rolling stock | |
| 082 Hyster | rolling stock | |
| 084 Hyster | rolling stock | |
| 085 YALE | rolling stock | |
| 086 YALE | rolling stock | |
| 088 HYUNDAI | rolling stock | |
| 089 YALE | rolling stock | |
| 090 HYSTER | rolling stock | |
| 091 YALE | rolling stock | |
| 092 Hyster | rolling stock | |
| 093 DOOSAN | rolling stock | |

| | | |
|---|---|---|
| 094 DOOSAN | rolling stock | |
| 095 Hyundai | rolling stock | |
| 107 Hog Zilla | rolling stock | |
| 115 Cat Dozer | rolling stock | |
| 118 General Military | rolling stock | |
| 133 Ferris Lawn Mower | rolling stock | |
| 134 DR Field & Brush Mower w/ | rolling stock | |
| 135 New Holland Skid Steer | rolling stock | |
| 155 Volvo Michigan | rolling stock | |
| 171 VOLVO L110E | rolling stock | |
| 172 VOLVO L90F | rolling stock | |
| 173 VOLVO L90G | rolling stock | |
| 185 Tennant Sweeper (Mill 5) | rolling stock | |
| 186 Tennant Sweeper (Warehouse) | rolling stock | |
| 186_2 Tennant Sweeper (Warehouse) | rolling stock | |
| 188 - Tennant Sweeper (Building | rolling stock | |
| 192 Crown Fork Truck | rolling stock | |
| 1994 Int'l Tractor | | |
| 222 1992 Ford Truck with Plow | rolling stock | |
| 23-240 2023 Wilkens SNP- Rental | Lease | 1W92M4529PS077420 |
| 23-417 2023 Wilken SNP- Rental | Lease | 1W92M4529PS077417 |
| 27 Bailer | rolling stock | 1M1AW07Y3EM038174 |
| 276 80 INTERNATIONAL WATER | rolling stock | 1M1AN4GY5NM023766 |
| 286 Crown | rolling stock | |
| 288 Crown | rolling stock | |
| 343 Crown | rolling stock | |
| 412 HYSTER | rolling stock | |
| 413 SKID LOADER | rolling stock | |
| 414 CAT | rolling stock | |
| 434 MACK TRUCK | OTR | 1M1AW07Y3EM038174 |
| 522007 MACK ANTHEM DAY CAB | Lease | 1M1AN4GY5NM023766 |
| 530 Dodge Ram Safety | | |
| 533 98 Chevy Pickup Mtc | | |
| 550 NISSAN TRUCK | | 1N6AAOEJ3EN505766 |
| 553 FORD F350 STAKE BODY | | 1FDRF3G0HEB97618 |
| 555 Ford F150- 2011 | | 1FTNF1CF0BKD41674 |
| 556 Ford F250 Service Truck | | 1FDBF2A68GEC05290 |
| 557 2008 Ford Bus (Shuttle Van) | | 1FD4E45S98DA15875 |
| 558- 2006 New Flyer Bus | | 5FYD4FV156B030327 |
| 559 1998 Dodge Dakota Truck | | |
| 560 2006 BMW 530I | | WBANE73596CM38947 |
| 619 MACK WATER TANKER | rolling stock | 1M2H130X8GM001283 |
| 621621 MACK Anthem Day Cab | Lease | 1M1AN2AY8MM002146 |
| 631 Mack Truck | | 1M2N187Y7KW029021 |
| 636 Mack Truck | | 2M2P267YXNC013177 |
| 641 Mack Truck | | 2M2AM08Y0LC001452 |
| 655 Mack Truck Dump Truck | | 1M2P267C1WM033095 |

| | | |
|---|---|---|
| 656 Mack Truck | OTR | 1M1AA12Y2RW029083 |
| 663 Mack Truck | OTR | 1M1AA18YX3W152435 |
| 669 Mack Triaxle | OTR | 1M2K197CX6M029870 |
| 670 HINO | OTR | 5PVNJ8JT262S50105 |
| 677 MACK TRUCK | | 1M1AW07Y8BM012102 |
| 679 Mack Truck | | 1M1AW02Y2FM049627 |
| 680 Mack | OTR | 1M1AW07Y7EM042115 |
| 725012 Mack Anthem 2025 | Lease | 1M1AN4GY3SM049357 |
| 844 MACK TRUCK | OTR | 1M1AW07YXJM086068 |
| 847 John Deere Loader | rolling stock | WC0535X017105 |
| 849 Prentice Loader- 410E | rolling stock | E410PR59575 |
| 923 Log Trailer | rolling stock | 1S9LG42262H640921 |
| 943 Live Bottom | rolling stock | 1PLE04221TPJ20647 |
| 951 Trailer | OTR | 1TKJ04328RM025095 |
| 953 Dozer | rolling stock | |
| 970 Tautliner | OTR | 1UYTS2452PA029501 |
| 971 Tautliner | OTR | 1UYTS24043A935101 |
| 972 Trailer | OTR | 5DMFABTB84M000369 |
| 973 Tautliner | OTR | 1UYTS245X8A385101 |
| 974 Tautliner | OTR | 1UYTS2367EA037701 |
| 976 Genie 60' Extension Manlift | rolling stock | |
| 977 Genie S60 Lift | rolling stock | |
| 978 Shuttlelift Crane | rolling stock | |
| 979 Genie S60 lift | rolling stock | |
| 980 JLG BOOM LIFT | rolling stock | |
| 982 Trailer | OTR | 1TKC02638RM125904 |
| 991 Hubler Transport Trailer | OTR | 1H9SL3929VC171042 |
| 992 Tautliner | OTR | 1UYTS24858A386201 |
| 993 TRAILER | OTR | 541FP2226FM000059 |
| CRANE- Overhead in WELD SHOP | rolling stock | |
| Mill 5 Generator | rolling stock | |
| PRESSURE WASHER- BECO | rolling stock | |
| Pro--R&M-Golf Carts | rolling stock | |
| Pro-Shop-Supply-Tires | rolling stock | |
| Tomcat Floor Sweeper | rolling stock | |
| Yard Trucks Pro-R&M | rolling stock | |

Weaber, Inc., 1231 Mt. Wilson Road, Lebanon, PA 17042

NEED TO UPDATE Each Month

| Ref # | Acquisition Date | Year | Manufacturer | Model | Serial No. | Asset Type | Book Value | Depreciated Value | Remaining Value |
|---|---|---|---|---|---|---|---|---|---|
| CG19 | 09/30/19 | | | Volvo #171 Head Gasket | | | 13094.53 | 12912.77 | 181.76 |
| DE19 | 11/30/19 | | | 972 Benson Trailer | | | 4683.05 | 4487.76 | 195.29 |
| B19-DOS | 10/31/19 | | | Express Truck - Doswell | | | 5657.05 | 5499.9 | 157.15 |
| S20 | 03/31/20 | | | #655 - Inner Frame and Install (120 hrs) | | | 33665.05 | 30392.05 | 3273 |
| AA20 | 04/30/20 | | | #677 2011 Mack Truck | | | 14000 | 12444.16 | 1555.84 |
| AE20 | 06/30/20 | | | 2016 Ford F250 - Jakobsen | | | 34676.23 | 29861.68 | 4816.55 |
| AJ20 | 05/31/20 | | | 2011 Ford F150 Repairs | | | 2743.91 | 2400.93 | 342.98 |
| BH20 | 07/31/20 | | | F250 556 Generator/ F250 556 Generator (6538) | | | 8285 | 7019.27 | 1265.73 |
| AP20 | 06/30/20 | | | 655 Repaint Project | | | 5867.1 | 5052.38 | 814.72 |
| BN20 | 09/30/20 | | | #660 Engine - Reedy Diesel | | | 14673.96 | 12024.79 | 2649.17 |
| BT20 | 09/30/20 | | | 665 Repair - Useful life | | | 13396.26 | 10977.54 | 2418.72 |
| CB20 | 10/31/20 | | | 557 Repair - Useful Life | | | 4522.54 | 3642.98 | 879.56 |
| BU20 | 09/30/20 | | | 664 Engine Overhaul | | | 8380 | 6867.01 | 1512.99 |
| BH20 | 07/31/20 | | | F250 556 Generator (6538) - Addition | | | 3349.62 | 2837.72 | 511.9 |
| J21 | 03/31/21 | | | Walking Floor (5268) | | | 7480.51 | 5506.7 | 1973.81 |
| U21 | 03/31/21 | | | | | | 4176.18 | 3074 | 1102.18 |
| V21 | 03/31/21 | | | #676 Mack Differential | | | 3890 | 2863.59 | 1026.41 |
| W21 | 03/31/21 | | | 635 Rear Differencial | | | 3595 | 2646.29 | 948.71 |
| AO21 | 05/31/21 | | | #689 Transmission | | | 13269.13 | 9398.79 | 3870.34 |
| AQ21 | 05/31/21 | | | #660 Engine | | | 5950.84 | 4215.15 | 1735.69 |
| AS21 | 06/30/21 | | | 2011 Mack CX4613 Daycab | | | 14500 | 10069.5 | 4430.5 |
| AT21 | 06/30/21 | | | #434 Transmission | | | 10468.39 | 7269.5 | 3198.89 |
| BI21 | 10/31/21 | | | 675 Suspension and Axle | | | 26146.25 | 16704.44 | 9441.81 |
| CK21 | 11/30/21 | | | 660 Refurbishment | | | 7204.25 | 4502.7 | 2701.55 |
| CL21 | 11/30/21 | | | Trailer Tarp Install | | | 3845.27 | 2403.45 | 1441.82 |
| CM21 | 11/30/21 | | | 628 Transmission | | | 10708.49 | 6692.85 | 4015.64 |
| CN21 | 11/30/21 | | | 663 Engine Reman | | | 5806.56 | 3629.25 | 2177.31 |
| CO21 | 11/30/21 | | | 635 Hood | | | 4087.06 | 2554.2 | 1532.86 |
| CP21 | 11/30/21 | | | 674 Rear Diff | | | 4253.8 | 2658.6 | 1595.2 |
| CT21 | 12/31/21 | | | Top End Rebuild (1243) | | | 13128.62 | 8205.3 | 4923.32 |
| | | | | Walking Floor | | | 10600 | 7773.48 | 2826.52 |
| 988217 | 02/17/23 | | | PR6663 171 Volvo Transmission | | | 44253.76 | 17824.43111 | 26429.32889 |
| 988217 | 02/17/23 | | | PR6664 174 Volvo Motor | | | 37876.43 | 15255.78431 | 22620.64569 |
| 988217 | 05/31/23 | | | PR6665 172 Volvo Transmission | | | 38442.46 | 14415.9225 | 24026.5375 |
| 988217 | 05/01/23 | | | Buyout Truck 844 Lease | | | 29252 | 10969.5 | 18282.5 |
| 1072513 | 02/29/24 | | | PR6667 Truck 657 Frame Rails | | | 27497.31 | 7638.141667 | 19859.16833 |
| BK20 | 09/30/20 | | | Career Center Bus | | | 11515.16 | 11323.28 | 191.88 |
| 1058969 | 12/31/23 | | | PR6676 Transportation Bus | | | 40219.04 | 13406.35 | 26812.69 |

# WEABER 25-02167

# Schedule AB #50

## Weaber Lumber

| Asset Number/Ref. No. | Location (Site) | Building Number | Pathward Asset # | Asset Description | Initial Value | Needed for Weaber 2.0 (Pathward) | Combined Needed for Weaber 2 (non-Pathward) |
|---|---|---|---|---|---|---|---|
| Site Total | | | | | $ 90,290,168.00 | | |
| | | | | COE Nicholson Debarker 570340-0310-00 | | | |
| 1 | COE | 1 | | Lot- Log Debarking System, Consisting of: | $ 3,739,200.00 | | |
| | | | | Nicholson Model A6, 44" Dia. Twin Ring | | | |
| | | | | Tandem Air Seal Debarker, S/N 246-7222, | | | |
| | | | | Equipped with Hi-Lift System | | | |
| | | | | Exco Log Infeed/Outfeed System | | | |
| | | | | L&M Deck Saw | | | |
| | | | | Montgomery Model 39CS-KC, Approx 100-HP | | | |
| | | | | Hogger, S/N 2875 | | | |
| | | | | Thermo Goring Kerr Pass Thru Type Metal | | | |
| | | | | Detection Magnet | | | |
| | | | | Progress Vibrating Table | | | |
| | | | | Walking Floor Section 50' Continuous | | | |
| | | | | Length 4'W to 30'L x 32"W Inclined | | | |
| | | | | Section | | | |
| | | | | Weaber Infeed Heavy Duty Log Deck | | | |
| | | | | Weaber Outfeed Heavy Duty Log Deck | | | |
| | | | | Central Hydraulic System, with (10) | | | |
| | | | | 75-HP Motors, 2,400-Gallon Resevior | | | |
| | | | | Associated Motors and Controls for Debarker | | | |
| | | | | Lebanon Building Systems Long Bark conveyor from Debarker | $ 1,385,000.00 | | |
| | | | | to Storage Pavilion (Logyard 2) Consisting of: | | | |
| | | | | Seven Conveyor Sections and supports | | | |
| | | | | Belt Conveyor # 1 - 347' | | | |
| | | | | Belt Conveyor # 2 - 525' | | | |
| | | | | Belt Conveyor # 3 - 195' | | | |
| | | | | Belt Conveyor # 4 - 362' | | | |
| | | | | Belt Conveyor # 5 - 402' | | | |
| | | | | Belt Conveyor # 6 - 375' | | | |
| | | | | Belt Conveyor # 7 - 272' | | | |
| | | | | COE End Dogger 570340-0310-00 | | | |
| 2 | COE | 1 | | Lot- Coe End Dogger (New 2003), Consisting of: | $ 7,071,500.00 | | |
| | | | | Exco Inclined and Declined Lugged Infeed | | | |
| | | | | Chain | | | |
| | | | | Coe 3D Scanner (New 2016), to Include, | | | |
| | | | | (35) Joe Scan JS-25X3 Triple Laser | | | |
| | | | | Scanners, Cables, Truss, (5) Delta Model | | | |
| | | | | RMC 150E-S2 Motion Control Modules, (3) | | | |
| | | | | Sick Model DT500-A112 Medium Distance | | | |
| | | | | Measurement Laser, Support Equipment | | | |
| | | | | Coe Model E-1045-3, Rotating Overhead End Dogging | | | |
| | | | | System, Even End Pusher Assembly, Manual Log | | | |
| | | | | Turner, (3) Single Clamp V-Charger Assemblies, | | | |
| | | | | Carriage Assembly, with Log Rotation Positioning, | | | |
| | | | | 6' Twin Band Mill, Elevating Outfeed Belt Section, | | | |
| | | | | (21) Hydraulic Positioners, Unico DC Carriage | | | |
| | | | | Drive, 250-HP, Set Works, Controller, 3D Charger | | | |
| | | | | Laser Scanner System, Optimizing Computer, | | | |
| | | | | Lacey-Harmer Saw Deviation System | | | |
| | | | | Weaber Main Roll Case | | | |
| | | | | Weaber 10'L Transfer Chain | | | |
| | | | | Weaber Roll Case | | | |
| | | | | Weaber F&S Transfer Chain | | | |
| | | | | Weaber Model 2, Roll Case | | | |
| | | | | Weaber Transfer Chain | | | |
| | | | | Weaber Edger Infeed Deck | | | |
| | | | | Progress 24" Vibrating Conveyor, S/N | | | |
| | | | | 20-1366 | | | |
| | | | | Progress 70" Chipper, S/N 00-1169, | | | |
| | | | | 300-HP | | | |
| | | | | Martin Model QT, Shaftless Type Screw | | | |
| | | | | Conveyor, S/N 209442 | | | |
| | | | | Progress 5' x 10' High Speed Chip Screen | | | |
| | | | | Weaber Return Belt | | | |
| | | | | Weaber Sawdust Transfer Belt | | | |
| | | | | Weaber Drag Chain | | | |
| | | | | Weaber Incline Paddle Conveyor | | | |
| | | | | (2) Weaber Lebanon Building System Chip | | | |
| | | | | Transfer Belts | | | |
| | | | | Weaber Edger Transfer Pop-Up Chain | | | |
| | | | | Weaber Edger Infeed | | | |
| | | | | Metal -Shark 24" x 24" Cant Metal Detector  S/N MDWL-REC0800X0900 | | | |
| | | | | Perceptron Scanning Laser Type Metal | | | |
| | | | | Schurman Model 4TA-30, Edger, S/N N/A, Lug Chain | | | |
| | | | | Scanner, Sequencing Infeed Hold Down Roll Deck, | | | |
| | | | | Automatic Feed and Positioning Table, Schurman | | | |
| | | | | Positioning Edger | | | |
| | | | | (2) Weaber Outfeed Belts | | | |
| | | | | Weaber Roll Case | | | |
| | | | | Cross Transfer Chain | | | |
| | | | | (6) Weaber Transfer Decks | | | |
| | | | | Weaber Transfer Belt | | | |
| | | | | All Motors and Controls | | | |
| | | | | Progress 70" Chipper (COE Area) | $ 13,900.00 | | |
| | | | | COE Electrical Distribution Panel | $ 3,800.00 | | |
| | | | | COE (Scanner Upgrade-value added) -cap. 05/2017 | $ 429,900.00 | | |
| | | | | COE Nicholson Debarker Crane 570340-0310-00 | | | |
| 3 | COE | 1 | | 1- Konecranes 10-Ton Capacity, 50' Span Top Riding | $ 100,100.00 | | |
| | | | | Single Girder Bridge Crane, S/N N/A (New 2004), | | | |
| | | | | Braided Wire Hoist, (2) 60' Continuous Length | | | |

# Weaber Lumber

| Asset Number/Ref. No. | Location (Site) | Building Number | Pathward Asset # | Asset Description | Initial Value | Needed for Weaber 2.0 (Pathward) | Combined Needed for Weaber 2 (non-Pathward) |
|---|---|---|---|---|---|---|---|
| Site Total | | | | | $ 90,290,168.00 | | |
| | | | | Craneways | | | |
| | | | | COE Schurman Edger 570340-0310-00 | | | |
| 4 | COE | 1 | | Lot - 2 Saw Board Edging Consisting of the following; Weaber 5 Strand Infeed lug chain Wind Mill True Shape Edger, (New 1997), Consisting of; (8) Dual Line Tricam Sensors (2) Tricam ISA DSP Cards Tricam Calibration and Diagnostic Software (2) Dual Pentium Computers Windows NT 4.0 Operating System (2) Color Monitors Schurman Model 4TA-30, Saw Boss Edger with; Lug Chain Scanner Sequencing Infeed Hold Down Roll Deck Automatic Feed and Positioning Table Schurman Positioning Edger (2) Weaber Outfeed Belts Weaber Roll Case Cross Transfer Chain (6) Weaber Transfer Decks Weaber Transfer Belt All Motors and Controls | $ 548,000.00 | | |
| | | | | Mill 2 McDonough Headrig 570340-0310-00 | | | |
| 5 | Mill 2 | 2 | | 1- 18'W x 60'L Log Infeed Deck (New 1999), 4-Strand Chain Type, 10-HP Roller Chain and Sprocket Drive | $ 103,000.00 | | |
| | Mill 2 | 2 | | Custom Designed & Fabricated 6'W x 10'D x 7'H Control (2) Control Consoles, (2) 15" Color Monitors | $ 4,000.00 | | |
| 7 | Mill 2 | 2 | | 1- Cornell 42"W x 14' Continuous Length Saw Dust Conveyor, S/N N/A (New 1999) | $ 12,900.00 | | |
| 8 | Mill 2 | 2 | | 1- 10'W x 22'L 5-Strand Log Live Deck, S/N N/A (New 1999), Hydraulic Stops, Hydraulic Loader | $ 64,400.00 | | |
| 9 | Mill 2 | 2 | | 1- Mellott Log Turner, S/N N/A (New 1999), 7-Chain, 60'L Chain, 36" Centers, Hydraulic Unit | $ 128,700.00 | | |
| 10, 11 | Mill 2 | 2 | | 1- McDonough Model 7-8A, 7' Single Band Mill Head Rig Band Saw, S/N 1515-7 (New 1999), 47' Feed Rail 1- McDonough 3-Knee Linear Positioning Carriage, S/N N/A (New 1997), 42" Gripping Capacity, Hydraulic, Traveling Carriage (4) Hydraulic Transfer and Clamping Cylinders, Head Blocks, Saw Guides, 50'L Carriage Track, SV40 Set Works Upgrade Log Turner, SHT0420U MTS Servo Sensors with power/com cables for Knees Automation Direct 260 plc, 9-slot rack, F2-CP128 Coprocessor, AC and DC I/O plus Ethernet interface. | $ 850,800.00 | | |
| | | | | JS-25X6 Joe Scan Laser Vision Scan Heads (2017) 24x24x10 Scanner Interface Enclosure with circuit breakers, terminal blocks, +24VDC power supply, power switch Brick Industrial Computer with software and RF mouse and keyboard EWON Internet interface device with CAT 5/6 cables | $ 160,200.00 | | |
| 11A | Mill 2 | 2 | | 1- S&S Model GLS 800/900, Metal Detector, S/N 2003-07-0622 (New 2003), with Approx. 12' Conveyor, with Tectron Metal Detector Controls | $ 38,600.00 | | |
| | | | | Mill 2 Chipper / Waste 570340-0310-00 | | | |
| 12 | Mill 2 | 2 | | 1- Custom Designed & Fabricated Roll Case #1, S/N N/A (New 1993), 20'L Slab Dump Roll Table, 5-HP, 16' Slab Dump, 28"W x 20'L Tandem Belt Conveyor | $ 78,900.00 | | |
| 13 | Mill 2 | 2 | | 1- Cornell 44"W x 55' Continuous Length, Endless Chain Link Saw Dust Conveyor, S/N N/A (New 1989), Steel Paddles | $ 60,100.00 | | |
| 14 | Mill 2 | 2 | | 1- Cornell 42"W x 66' Continuous Length, Endless Chain Link Saw Dust Conveyor, S/N N/A (New 1989), Steel Flights | $ 120,100.00 | | |
| 15 | Mill 2 | 2 | | 1- Cornell 42"W x 42' Continuous Length, Endless Chain Link Saw Dust Conveyor, S/N N/A (New 1989), 18"W Steel Flights, 18" Centers | $ 60,100.00 | | |
| 16 | Mill 2 | 2 | | 1- Mellott 18"W x 45' Continuous Length Belt Conveyor, S/N N/A (New 1989), 18"W Rubber Belt Type, Undermounted Return Belt Support Rollers, 12" Dia. Head and Tail Pulleys, 5-HP Dual V-Belt Drive, Welded Structural Steel Frame, Leg Supports | $ 25,700.00 | | |
| 17 | Mill 2 | 2 | | 1- 24"W x 60' Continuous Length Belt Conveyor, S/N N/A (New 1989) | $ 30,900.00 | | |
| 18 | Mill 2 | 2 | | 1- 24"W x 36' Continuous Length Belt Conveyor, S/N N/A (New 1989) | $ 17,200.00 | | |
| 19 | Mill 2 | 2 | | 1- 10'W x 50' Continuous Length Conveyor, S/N N/A (New 1982), Green Chain Type, 5-Strand, 4" Channel Upper and Lower Chain Troughs, Structural Steel Support, 4" Cross Beams, 4" Flange Support Leg, 5-HP Drive, End Mounted Lumber Stop, Pneumatic Cylinder Release | $ 107,300.00 | | |
| 20 | Mill 2 | 2 | | 1- 24"W x 15'L Vibratory Type Conveyor, S/N N/A (New 1982), 3-HP | $ 20,600.00 | | |
| 21 | Mill 2 | 2 | | 1- 12"W x 9' Continous Length Transfer Belt, S/N N/A (New 1982), 3-HP | $ 3,400.00 | | |
| | | | | Mill 2 F & S Twin 570340-0310-00 | | | |
| 22 | Mill 2 | 2 | | 1- Filer & Stowell 6' Inclined Slant Type Twin Band Resaw, S/N 81/3498 (New 1982), 36' Continuous Length Live Roll Infeed and Discharge Table, Operator Cab and Control Console, Elevated | $ 1,660,000.00 | | |

## Weaber Lumber

| Asset Number/Ref. No. | Location (Site) | Building Number | Pathward Asset # | Asset Description | Initial Value | Needed for Weaber 2.0 (Pathward) | Combined Needed for Weaber 2.0 (non-Pathward) |
|---|---|---|---|---|---|---|---|
| Site Total | | | | | $ 90,290,168.00 | | |
| | | | | Platform, 150-HP Main Drive, 75-HP Hydraulic Unit, Motors and Controls | | | |
| | | | | SiCAM ReSAWX MPX Scanner system Height and Width in one scan (2021) | $ 32,500.00 | | |
| | | | | Band Saw WEG Starter Electrical Upgrade | $ 15,000.00 | | |
| 23 | Mill 2 | 2 | | 1- Roll Case #1 End Mounted Live Roll Transfer Table, S/N N/A (New 1982), 30"W Rolls, 40' Continuous Length, Heavy Duty Channel Steel and I-Beam Table, 5-HP Drive | $ 137,300.00 | | |
| 24 | Mill 2 | 2 | | 1- Mellott 8'W x 11' Continuous Length Reject Deck, S/N N/A (New 1982), 4-Strand, 3-HP Drive | $ 18,900.00 | | |
| 25 | Mill 2 | 2 | | 1- 12'W x 55' Continuous Length Feed Conveyor and Transfer Deck, S/N N/A (New 1982), 4-Strand Chain Type Channel Steel and Box Beam Construction, 4-Strand, 12'W x 20'L Bottom Deck Infeed | $ 128,700.00 | | |
| 26 | Mill 2 | 2 | | 1- 14'W x 36' Continuous Length Resaw Infeed Deck, S/N N/A (New 1992), 6-Strand Chain Type, Steel Frame, Roller Chain and Sprocket Drive, 30-HP, 5-Arm Pop-Up Unit, 5-HP | $ 115,800.00 | | |
| 27 | Mill 2 | 2 | | 1- 14'W x 14'L 5-Strand Chain Type Resaw Runaround Deck, S/N N/A (New 1992) | $ 30,000.00 | | |
| 28 | Mill 2 | 2 | | 1- 30"W x 30'L Roll Case, 20' Continuous Length, Resaw Runaround Deck, S/N N/A (New 1992), 6-Chain, 20-HP Drive | $ 51,500.00 | | |
| 29 | Mill 2 | 2 | | 1- 24"W Return Belt Conveyor, S/N N/A (New 1992), 52' Continuous Length, Metal Pan and Steel Framing, 5-HP Roller Chain and Sprocket Drive | $ 27,500.00 | | |
| 30 | Mill 2 | 2 | | 1- 12'W x 22' Continuous Length Transfer Conveyor to Edger, S/N N/A (New 1992), 2-HP Roller Chain and Sprocket Drive | $ 34,300.00 | | |
| 31 | Mill 2 | 2 | | 1- Cornell 30"W x 36' Continuous Length, Endless Chain Saw Dust Conveyor, S/N N/A (New 1992), Steel Flights | $ 60,100.00 | | |
| 32 | Mill 2 | 2 | | 1- Cornell 30"W x 8' Continuous Length, Endless Chain Saw Dust Conveyor, S/N N/A (New 1992), Steel Flights | $ 12,900.00 | | |
| 33 | Mill 2 | 2 | | 1- Cornell 30"W x 6' Continuous Length, Endless Chain Saw Dust Conveyor, S/N N/A (New 1992), Steel Flights | $ 8,600.00 | | |
| | | | | Mill 2 Paul Edger 570340-0310-00 | | | |
| 34 | Mill 2 | 2 | | Aiken Controls - TOP ONLY Edger Scanner (2020) 6 x G2880 LMI Scanner Heads 6 x nDepth Processing Units (NUC controllers, 1 per scanning head) 1 x LMI Sync controller, with Encoder Box Truss Mounting System with Mounts nDepth Scanner Industrial PC with integrated UPS units nDepth Industrial Touch Console | $ 231,000.00 | | |
| 35 | Mill 2 | 2 | | 1- Paul Maschinen Fabrik & Company Model AB/920, 75-HP Electric, S/N 96100738 (New 1995), Board Edging System, Cutoff Separator Belt, Laser Alignment, Infeed Deck | $ 1,219,400.00 | | |
| 36 | Mill 2 | 2 | | 1- 18"W x 100' Continuous Length, Vibrating Type Conveyor, S/N N/A (New 1995), 3-HP | $ 128,700.00 | | |
| | | | | Mill 2 Salem Gang 570340-0310-00 | | | |
| 37 | Mill 2 | 2 | | Lot- Salem Gang Edger, (New 1994), Consisting of: (2) 250-HP Automatic Lubrication Main Drive Units 20"W x 30'L 5-Strand Chain Conveyor, with Electric Eye 10"W x 20'L 4-Strand Chain Type Gang Edger Feed Table, (5) Transfer Rolls, Laser Guide Bar 8'W x 28'L Pneumatic 4-Strand Chain Type Wood Turner, Outfeed Table, 6-Roll Feeder Salem 8" x 48" Line Bar Gang Edger, S/N 169069 (New 1994) Project New Gang Arbor Assembly (2016) 16"W x 16'L 5-Strand Chain Type Discharge Feed Deck 16"W x 36'L 6-Strand Chain Type Discharge Feed Deck 42"W x 180'L Twin Pass Floor Recess Drag Type Conveyor, Hydraulic Unit, with (5) 60-HP Pumps, 25-HP Pump and 50-HP Pump, Programmable Logic Control Lateral Laser Unit 10-Beam Manifold Top Laser System (2) Century Autoline Lubrication Fluid Holding Tanks, 4' Dia. x 66"L 3-HP Top Pump Automatic Lubrication System Dispenser Pump Coolant System, Water Oil and Agitator Mixer 15"W x 144" Continuous Length Belt Type Return Conveyor 15"W x 6' Continuous Length Belt Type | $ 2,668,500.00 $ 122,100.00 | | |

# Weaber Lumber

| Asset Number/Ref. No. | Location (Site) | Building Number | Pathward Asset # | Asset Description | Initial Value | Needed for Weaber 2.0 (Pathward) | Combined Needed for Weaber 2.0 (non-Pathward) |
|---|---|---|---|---|---|---|---|
| **Site Total** | | | | | $ 90,290,168.00 | | |
| | | | | Return Conveyor | | | |
| 38 | Mill 2 | 2 | | 1- Mellott 15"W Capacity Hydraulic Trim Shear, S/N N/A (New 1994), Infeed Conveyor, Hydraulic Unit | $ 25,700.00 | | |
| 39 | Mill 2 | 2 | | 1- 18"W Belt Type Conveyor, S/N N/A (New 1994), 100' Continuous Length | $ 25,700.00 | | |
| | | | | **Mill 2 Filing Room 570340-0300-00** | | | |
| 41 | Mill 2 | 2 | | 1- Autotemp 3-Axis Template Maker Machine | $ 11,400.00 | | |
| 42 | Mill 2 | 2 | | 1- Simonds Model KR0910, Saw Blade Leveler, S/N 94-910-006 (New 1995), Optimatic, Hydraulic Circle | $ 128,700.00 | | |
| 43 | Mill 2 | 2 | | 1- Custom Designed & Fabricated Parts Degreaser, S/N N/A (New 1995), (2) 3' x 3' x 3' Plexiglas Tanks | $ 6,400.00 | | |
| 44 | Mill 2 | 2 | | 1- Armstrong Model 90, Equalizer Dual Side Grinder, S/N 16399 (New 1997), 3-HP Drive, Programmable Logic Control | $ 3,400.00 | | |
| 45 | Mill 2 | 2 | | 1- Armstrong Model Pro-Filer, Automatic Sharpener, S/N N/A (New 1997), Motors and Controls | $ 21,500.00 | | |
| 46 | Mill 2 | 2 | | Lot- Iseli Saw Sharpening System (New 1997), Consisting of: 4-Band Sharpener, S/N 130280 4-Band Sharpener, S/N 130270 Tipper Band Saw, S/N 129600 | $ 171,600.00 | | |
| 47 | Mill 2 | 2 | | 1- McDonough Bench Type Guide Grinder, S/N BDM-732 (New 1997), 6" Dia. Wheel | $ 10,700.00 | | |
| 48 | Mill 2 | 2 | | 1- Armstrong Model SSR, Straighteneing Roll Band Saw, S/N 18334 (New 1997), Feed Table, Rear Mounted Motor Drive | $ 51,500.00 | | |
| 49 | Mill 2 | 2 | | 1- Salem Guide Sharpener, S/N 2169069-94 (New 1994), Manual Grinding Head Positioning, Heavy Duty Steel Base, Pneumatic Guide Clamp | $ 30,000.00 | | |
| 50 | Mill 2 | 2 | | 1- Armstrong Model 3-60-C, 60" Capacity Stretch Roll Stand, S/N 17198, In Base Motor Drive | $ 34,300.00 | | |
| 51 | Mill 2 | 2 | | 1- Armstrong 30" Capacity True Sizer, S/N 17287 (New 1997), In Base Drive Unit | $ 17,200.00 | | |
| 52 | Mill 2 | 2 | | 1- Armstrong Model Pro Filer II, Automatic Sharpener, S/N 20098 (New 1997), Coolant System, Hydraulic Unit | $ 51,500.00 | | |
| 53 | Mill 2 | 2 | | 1- Salem Guide Cutter, S/N 169069-94 (New 1997), Enclosed Cutting Head, Hydraulic Screw Type Feed | $ 21,500.00 | | |
| 54 | Mill 2 | 2 | | 1- Armstrong Model 2, Band Saw Sharpener, S/N 16803 (New 1997), Left Hand, Clamping Unit, Sharpening Fixture | $ 25,700.00 | | |
| 55 | Mill 2 | 2 | | 1- Armstrong Model 85, Automatic Tipper, S/N 16920 (New 1997), Welding Head, Model 58-B Saw Clamp, Air Backfeed Unit | $ 36,500.00 | | |
| 56 | Mill 2 | 2 | | Lot- Miscellaneous Support Equipment, Consisting of: MSC Model 9512906, Floor Type Drill Press, S/N 731646 Portable Torch Cutting Outfit Miller Model Syncrowave 250DX, Welding Power Source, S/N LB058704 | $ 6,400.00 | | |
| 57 | Mill 2 | 2 | | 1- Reform Model AR35 Type 51, 83-1/2" Straight Knife Grinder, S/N 4727-90 (New 1994), with 3-Section Magnetic Chuck | $ 68,700.00 | | |
| | | | | **Mill 2 Chipper / Waste 570340-0310-00** | | | |
| 58 | Mill 2 | 2 | | Lot- Chipper Line, Consisting of: Fulghum Industries 66" Dia. 8-Knife Chipper (New 1999) Progress Industries 24"W x 81' Continuous Length Vibratory Conveyor, 25-HP Drive Balance Infeed Conveyor Cornell Drag Chain Conveyor Transply Drag Conveyor Sawdust Transfer Drag Chain Conveyor 30"W x 25'L Continuous Length Belt Conveyor | $ 343,300.00 | | |
| | | | | Long conveyor from Mill 1/2 to Sawdust Building Consisting of: (5) Belt sections Belt # 1 - 187' Belt # 2 - 212' Belt # 3 - 89' Belt # 4 - 254' Belt # 5 - 207' | $ 1,060,700.00 | | |
| | | | | Belt # 6 - 349' (Replaced 2018 - Kiln Fire) | $ 274,660.00 | | |
| | | | | **Mill 1 North Bin Sorter 570340-0305-00** | | | |
| 59 | Mill 1 | 1 | | Lot- Trim and Sort Line, Consisting of: S-Type Lumber Unscrambler, 6-Strand Deck, 15-HP Drive 4'L S-Strand 5-HP Accumulation Transfer Deck 5-Chain Lug Loader (3) Speed Up Belt Sets (3) TS Manufacturing Grading Transfer Decks, 12'L 6-Strand Driven Off Sorter Lucidyne Model Color Scan 300, Grade Mark Reader 36" Scanner TS Manufacturing 17-Blade Shaft 75-HP Drop Saw Trimmer Live Lifting Arm and Diverting System 5-Strand 6' Continuous Length Transfer Outfeed from Trimmer | $ 3,493,300.00 | | |

# Weaber Lumber

| Asset Number/Ref. No. | Location (Site) | Building Number | Pathward Asset # | Asset Description | Initial Value | Needed for Weaber 2.0 (Pathward) | Combined Needed for Weaber 2 (non-Pathward) |
|---|---|---|---|---|---|---|---|
| **Site Total** | | | | | $ 90,290,168.00 | | |
| | | | | 5-Roll Roll Case | | | |
| | | | | 4'L 5-Strand Incline Deck | | | |
| | | | | 5-Strand 10'L Sorter Infeed Deck | | | |
| | | | | 54-Bin J-Bar Type Sorter | | | |
| | | | | (25) Bin Control Consoles | | | |
| | | | | (50) Photo Cells | | | |
| | | | | **Mill 1 South Bin Sorter 570340-0305-00** | | | |
| 60 | Mill 1 | 1 | | Lot- Trim and Sort Line, Consisting of: | $ 3,428,600.00 | | |
| | | | | S-Type 6-Strand Lumber Unscrambler | | | |
| | | | | 4'L 5-Strand 5-HP Accumulation Transfer Deck | | | |
| | | | | 5-Chain 5-HP Lug Loader | | | |
| | | | | (3) Speed Up Belt Sets | | | |
| | | | | 12'L 5-Strand Grading Transfer Deck | | | |
| | | | | Lucidyne MS Grade Mark Reader (GMR) (NEW 2021) Mark Reader | $ 24,000.00 | | |
| | | | | TS Manufacturing 17-Blade Shaft Drop Saw Trimmer | | | |
| | | | | Lift Arm and Diverter | | | |
| | | | | 6-Roll Roll Case | | | |
| | | | | 6'L 5-Strand Outfeed Deck | | | |
| | | | | 4'L 6-Strand Incline Deck | | | |
| | | | | 5-Strand 10'L Sorter Infeed Deck | | | |
| | | | | 53-Bin Vertical Sorter | | | |
| | | | | (25) Control Consoles | | | |
| | | | | (50) Photo Cells | | | |
| | | | | S-Type 12-Strand 15-HP Lumber Unscrambler | | | |
| | | | | (2) Hydraulic Systems, 420-HP, 750-Gallon Reservior | | | |
| | | | | (6) Sorter Haul Out Chains, 5-Strand, 20-HP Drive | | | |
| | | | | Jump Transfer Conveyor, Roller Chain Type 5-HP | | | |
| | | | | Hydraulic Roll Case Conveyor | | | |
| | | | | 24'L 5-Strand 5-HP Jump Transfer Deck | | | |
| | | | | 10'L 5-Strand 5-HP Infeed Deck | | | |
| | | | | 6'L 5-Strand 5-HP Transfer Deck | | | |
| | | | | (2) Sorter and Dump Controls | | | |
| | | | | Lucidyne Control System, with (2) Trimmer/Sorter Controls, Recording System, Sorter Bin, Storyboard Display, Package Ticket Printer, Inventory Interface, (2) Hermary Opto Electronics Model S-60C Laser Optical Calipers, S/N 3111 and 3110 | | | |
| | | | | **Mill 1 & 2 Compressed Air System 570340-0220-00** | | | |
| 61 | Mill 1 | 1 | | 1- Gardner Denver Model EB099F10, 150-HP Rotary Screw Air Compressor, S/N S102775 (New 2005) | $ 38,600.00 | | |
| 62 | Mill 1 | 1 | | 1- Gardner Denver Model EB099F10, 150-HP Rotary Screw Air Compressor, S/N S255105 (New 2006) | $ 29,000.00 | | |
| 62A | Mill 1 | 1 | | 1- Gardner Denver Model EB099F10, 150-HP Rotary Screw Air Compressor, S/N S025479 (New 2001) | $ 38,600.00 | | |
| 62B | Mill 1 | 1 | | 1- Gardner Denver Model EB099F10, 150-HP Rotary Screw Air Compressor, S/N S015555 (New 1999) | $ 29,000.00 | | |
| 62C | Mill 2 | 2 | | Atlas Copco BD700+ S/N UTF123ER1 Compressed Air Dryer (2022) | $ 20,000.00 | | |
| 62D | Mill 2 | 2 | | Pneumatech PB-1500 S/N 0501-S984972-050903 Compressed Air Dryer (2022) | $ 17,500.00 | | |
| | | | | **Mill 2 McDonough Resaw 570340-0310-00** | | | |
| 63 | Mill 2 | 2 | | Lot- McDonough Resaw System (New 1997, Rebuilt 2016), Consisting of: | $ 2,084,000.00 | | |
| | | | | 12"W x 20' Continuous Length 1-HP Cross Stick Conveyor | | | |
| | | | | 13'W x 80' Continuous Length, 5-Strand Chain Grading Deck, Raised, Welded Support Frame, Open Lattice Chain Track | | | |
| | | | | 18"W x 60' Continuous Length 2-Section Belt Conveyor, Lower Belt Support Roller, 5-HP Drive | | | |
| | | | | McDonough 6' Twin Band Resaw (New Rebuilt 2016), with (2) SDLA Saws, 72MA-494TWL and 72MA-499TWR, LBR511, BDM-946, 200-HP Drive | | | |
| | | | | 40'L x 20'W 6-Strand Green Chain Infeed Table, Speed Reduction Drive | | | |
| | | | | 30" Dia. Rolls, Cross Transfer Live Roller, 60' Continuous Length, Speed Reduction Drive | | | |
| | | | | 22' Continuous Length x 12'W, 6-Strand Transfer Chain, (5) Turner/Positioners | | | |
| | | | | 30"W to 60"W Rolls Main Saw Live Feed Roller | | | |
| | | | | Hydraulic Saw Clamp Feed Fixture | | | |
| | | | | 12'W x 28'L Continuous Length 6-Strand Green Chain Return Table | | | |
| | | | | 12'L x 12'W 6-Strand Discharge Table, Speed Reduction Drive | | | |
| | | | | Hydraulic System, (11) Pumps, 75-HP Drive | | | |
| | | | | Cornell 24"W x 80' Continuous Length Bottom Sawdust/ Scrap Conveyor System | | | |

# Weaber Lumber

| Asset Number/Ref. No. | Location (Site) | Building Number | Pathward Asset # | Asset Description | Initial Value | Needed for Weaber 2.0 (Pathward) | Combined Needed for Weaber 2.0 (non-Pathward) |
|---|---|---|---|---|---|---|---|
| Site Total | | | | 2-Section 42'W x 80' Continuous Length Bottom Sawdust and Scrap Conveyor System 12' x 10' x 8' Deck Control Panel, Control Room, AST Computer, Values Scan Log Scanner Assorted Steel I-Beam Walkways, Stairways and Safety Rails | $ 90,290,168.00 | | |
| | | | | NO GL OR MMC CODE (Machine Shop) | | | |
| 65 | Mach Shop | 7 | | Lot- Miscellaneous Support Equipment, Consisting of: Miller Model CP300, Welding Power Source, Miller Model 622A Wire Feeder (2) Lincoln Model Shieldarc SA-250, Arc Welding Power Sources | $ 8,600.00 | | |
| 186 | Mach Shop | 7 | | 1- Miscellaneous Spare Parts and General Plant Support Equipment, Consisting of: Spare Gen Set, Spare Filer & Stowell 6' Slant Type Resaw with Roller Conveyors and Controls, Racks, Work Shop Benches, Tool Cabinets, Motors, Hand & Power Tools, Spare Belts, Controls, Out of Service Machinery, Safety Equipment, Ladders, Jacks, Stands, Bins, Electric Components, Shop Fans, Parts Cleaners, Switches, Relays, Piping, Spare Chain Conveyor, Conveyor Belts, Etc. 431. Lot- Maintenance Shop, Consisting of: Miller Model Dynasty 200, 200-Amp Welding Power Source, S/N N/A 1-Ton x 12'Span Ceiling Mounted Bridge Crane, S/N N/A MSC 9" x 18" Horizontal Band Saw, S/N Arcan 50-Ton H-Frame Bridge Crane, S/N South Bend 16" x 132" Geared Head Engine Lathe, S/N 149381, with 3-Jaw Chuck, Tool Post, Tail Stock, Threading Attachment Southbend 12" x 48" Toolroom Lathe, S/N 1244BHKR1S, with 3-Jaw Chuck, Tool Post, Tail Stock, Threading Attachment First 2-HP Variable Speed Vertical Milling Machine, S/N 30528309, 9" x 42" T-Slotted Power Feed Table, Heidenhain 2-Axis DRO, Spindle Speeds to 4,200-RPM Jet Model 1340A, 13" x 40" Geared Head Engine Lathe, S/N 6012186A Miscellaneous Too & Cutter Grinder, Bench Grinders, Tables, Tool Cabinets, etc. | $ 3,003,400.00 | | |
| | | | | Building 7 WallBoard & Paint Line 570340-0717-00 | | | X |
| 74 | YARD | 7 | | Lot- Weathered Wall Board Finishing line Consisting of: Weathered Wall Board Lug Feed Magazine Weather Wall Board Custom Brush Weathed Wall Board Outfeed Roll Case Weathered Wall Board Lug Feed Magazine #2 Weathered Wall Board Custom Brush #2 MAKOR 3600 x 19000 Tranversal Drying Oven S/N 16618 Double Feed for two Weathered Wall Board Infeeds (2018) | $ 497,500.00 | | |
| 75 | YARD | 7 | | Lot- Weathered Wall Board Paint Line Consisting of: 1- Infeed magazine feeder (Weaber Design) 1- Stemas 6 head sanding unit S/N 1/052/RD/514-01 1- Stanza Model STM MC/WB 300 Vacuum Coater S/N 21H12A 1- Makor Model FTC 7500/IRE Infrared Oven S/N 14836 Paint Line Outfeed Tailing Belt 1- 36" wide x 52' long sorting belt (2018) | $ 404,480.00 | | |
| 66 | YARD | 7 | | 1- American Air Model B, Filter Bag Type Dust Collection System, S/N N/A (New 1990), (192) Bags, 10' x 8' x 12' Housing, 6' Tapered Base, 12" Dia. Motorized Rotary Valve, (15) Air Clean Injector Stations, Support Legs, Safety Ladder | $ 51,500.00 | | |
| 67 | YARD | 7 | | Building 7 MAKOR Paint Line 570340-0715-00 432. Lot- Makor Coating Line, (New 2013) Consisting of: Makor Type CS/RT, Infeed Table, S/N 14507, with (7) Roller Infeed Arms, Makor Unitronics Controls Makor Model TEP 2500, 100"L x 9-3/4"W Linear Conveyor, S/N 14508 Makor Type LP6, Sanding Machine, S/N 14509 Makor Type TEP 1200, 42"L x 9-3/4"W Linear Conveyor, S/N 14510 Makor Type Storm UL, Vacuum Paint Coater, S/N 14511 Makor 20'L Electrin IR Linear Oven, S/N 14835-38 (New 2014), with Conveyor Infeed and Outfeed, Controls Makor Model TR6000B, 2-Sided Roller Transfer Conveyor, S/N 14512, 29-Rollers Makor Model FTT, Transversal Oven, S/N 14513, with Infrared Panels, 2-3 Min. Drying Time | $ 1,600,000.00 | | |

## Weaber Lumber

| Asset Number/Ref. No. | Location (Site) | Building Number | Pathward Asset # | Asset Description | Initial Value | Needed for Weaber 2.0 (Pathward) | Combined Needed for Weaber 2.0 (non-Pathward) |
|---|---|---|---|---|---|---|---|
| Site Total | | | | | $ 90,290,168.00 | | |
| | | | | Makor Type TEP5500, 16'L x 10'W Outfeed Conveyor, S/N 14514 | | | |
| | | | | Makor Type TEP2000, 8'L x 10'W Transfer Conveyor, S/N 14515 | | | |
| | | | | Makor Type LFS, Buffing Machine, S/N 14516 | | | |
| | | | | Makor Type TEP1200, 42"L x 9-3/4"W Transfer Conveyor, S/N 14517 | | | |
| | | | | Makor Model Storm UL, Vacuum Paint Coater, S/N 14518 | | | |
| | | | | Makor Model TR6000B, 2-Sided Roller Transfer Conveyor, S/N 14519, (29) Rollers | | | |
| | | | | Makor Model FTT, Transversal Oven, S/N 14520, with Infrared Panels, 2-3 Min. Drying Time | | | |
| | | | | Makor Type TEP4500, Outfeed Conveyor, S/N 14521 | | | |
| | | | | Makor Type LF4, Buffing Machine, S/N 14522 | | | |
| | | | | Makor Type SC/SV, Outfeed Table, S/N 14523, with (5) Outfeed Arms | | | |
| | | | | Straub Custom Designed & Fabricated Surface Tape Applicator (New 2016) | | | |
| | | | | 458. 1- (New 2017), Makor Coating Line Automation System Upgrade with (2) Custom Designed & Fabricated 4' x 8' Stainless Steel Dip Type Paint Tunnels with Entry and Exit Power Conveyors, Software, etc | | | |
| | | | | **Building 8 UV Finish Line 570395-0714-00** | | | X |
| 75A | YARD | 8 | | Lot - UV Closet Pole Coating Line Cosisting of: | | | |
| | | | | 1 - Closet Pole magazine feeder (Weaber design & manufacture) | | | |
| | | | | 1 2007 Delle Vedove CV57 Vacuum Coat/Sand System with UV Curing Oven S/N 071-66K018-000W3407 | $ 109,500.00 | | |
| | | | | **Building 8 Flooring Finishing Line 570340-0719-00** | | | |
| 75B | YARD | 8 | | Lot - UV Flat Coat Finishing Line Consisting of: | | | |
| | | | | CANTEK Model SU610RRP 3-Head 24" Wide Belt Sander S/N SU1134 | | | |
| | | | | Stanza STM Finish Line composed of: 2 Head Denibber,2M Conveyor, 3 Head Buffer S/N 204401 | | | |
| | | | | 2M Conveyor, Stain Brush Cleaner. | | | |
| | | | | Stanza 2018 Single Differential Roll Coater S/N 202706 | | | |
| | | | | Stanza 2018 Two Head Stain Wiper S/N 203901 | | | |
| | | | | Stanza 2018 Three Lamp Cure Oven S/N 171507 | $ 185,292.00 | | |
| | | | | **Building 8 Edge Coating Line 570340-0721-00** | | | |
| 75C | YARD | 8 | | Lot Side Edge Coater Consisting of: | | | |
| | | | | 6 Head sander (Modified by Weaber) for Edge Coating | $ 22,980.00 | | |
| | | | | EASTLY Model ETTH 1608 Heat Tunnel S/N 0171608 | | | |
| 75D | YARD | 8 | | POLAR AIR 50 HP EATON ROTARY SCREW AIR | $ 4,250.00 | | |
| 73 | YARD | 8 | | Lot- Dust Collection System, Consisting of: | $ 180,000.00 | | |
| | | | | Donaldson Torit Cyclone Collector, Galvanized Construction, 12' Dia. x 24'H, Bottom S/N TD-6120-355 Rotary Discharge | | | |
| | | | | New York Blower 4' Dia., 21' Face Blower, 40-HP | | | |
| | | | | Ductwork Section, Galvanized Construction, 150-Linear Feet x 24' Dia. | | | |
| | | | | Ductwork Section, Galvanized Construction, 100-Linear Feet x 18' Dia. | | | |
| | | | | **Building 7 Air Compressor (from DC) 570340-0715-00** | | | |
| 73a | YARD | 8 | | Kaeser Model CSD75 Rotary Screw Air Compressor S/N 1105 | $ 3,500.00 | | |
| | | | | **Building 8 Air Compressor (from DC) 570340-0715-00** | | | |
| | | | | Ingersoll-Rand Model 2545E10, 10-HP Air Compressor S/N 0309050015, Mounted on a 120-Gallon Tank | $ 17,200.00 | | |
| | | | | **Mill 2 East Waste System 570340-0310-00** | | | |
| 74 | Mill 2 | 2 | | 42"W x 60' Continuous Length Discharge Metal Belt Conveyor | $ 27,660.00 | | |
| | | | | 18"W x 24' Continuous Length Transfer Inclined Belt Conveyor | $ 12,760.00 | | |
| | | | | Vibratory Type 30"W x 30'L Pan Vibrating Conveyor | $ 37,200.00 | | |
| | | | | 12"W x 30' Continuous Chain Drag Type Inclined Length Conveyor | $ 18,477.00 | | |
| | | | | **NO GL OR MMC CODE (Equipment in Shop)** | | | |
| 76 | SHOP | 11 | | Lot- Miscellaneous Equipment in Spare Parts Storage Room, Consisting of: | $ 55,800.00 | | |
| | | | | Lincoln Model SP125, Plus Welding Power Source | | | |
| | | | | Cyclone Abrasive Blast Cabinet | | | |
| | | | | Robinair Refrigerant Recovery and Recycling Station | | | |
| | | | | Snap On Model ACT3000, Refrigerant Recovery and Recycling Center | | | |
| | | | | Snap On Model ACT2000A, Refrigerant Recovery Unit | | | |
| | | | | Ridgid Model 700, Hand Held Type Pipe Threader | | | |
| | | | | Valpower Hose Crimper | | | |
| | | | | 10" Dia. Cut-Off Saw | | | |
| | | | | Assorted Valves, Pump Compensators, Accumulator Dump Valves, Pressure Reducing Valves, Solenoids, Control Valves, Hydraulic Cylinders, Bearings, | | | |

# Weaber Lumber

| Asset Number/Ref. No. | Location (Site) | Building Number | Pathward Asset # | Asset Description | Initial Value | Needed for Weaber 2.0 (Pathward) | Combined Page 8 of 23 Needed for Weaber 2.0 (non-Pathward) |
|---|---|---|---|---|---|---|---|
| **Site Total** | | | | | $ 90,290,168.00 | | |
| | | | | Gear Box Parts, Pipe Fittings, Rod Kits, Piston Kits, Ball Valves, Rod Ends, Clevis Pins, Gaskets, Gauges, Air Valves, Dia. of Rubber and Plastic Hose, Lighting Fixtures, Cyclone Blowers, Lengths and Dia. of Cast Iron and Galvanized Pipe | | | |
| 77 | SHOP | 11 | | Lot- Miscellaneous Vehicle Spare Parts, Consisting of: Assorted Oil Filters, Air Filters, Rubber Hose, Small Motors, Hose Fittings, Motor Starters, Exhaust Fittings, Pipe Fittings, Hydraulic Fittings, Fasteners, Brake Cleaner, Carburetor Cleaner, Battery Protectant Valves, Seals, Gaskets, Brake Shoes, Lighting Componnets, Automotive Belts | $ 30,000.00 | | |
| 78 | SHOP | 11 | | Lot- Miscellaneous Vehicle Maintenance Equipment, Consisting of: (2) Titan Industrial Portable Diesel Fueled Generators (2) Bishman Model 931A, Tire Mounting Machine Branick Manufacturing Tire Inspection Stand Dake Hydraulic H-Frame Type Shop Press Assorted Spare Leaf Springs, Suspension U-Bolts, Exhaust Components, Spare Vehicle Rims, Spare Vehicle Tires, Spare Vehicle Tire Tubes | $ 42,900.00 | | |
| 79 | SHOP | 11 | | Lot- Miscellaneous Machine Shop Equipment, Consisting of: Jet Model JH-1340A, 13" x 40" Geared Head Type Engine Lathe, S/N 8012186A MSC Industrial Supply Variable Speed Milling Machine, 10" x 24" Work Surface, T-Slotted Base Dual Spindle Carbide Tool Grinder Dayton 6" Bench Grinder Approx. 20-Ton Capacity H-Frame Type Shop Press CM Lodestar Portable Hoist Unit 1-Ton Electric Chain Type Hoist Assorted Tool Chests, Work Benches | $ 64,400.00 | | |
| 80 | SHOP | 11 | | Lot- Miscellaneous Equipment in Vehicle Maintenance Area, Consisting of: Snap On Model ACT3340, Recycling and Recharging Refrigeration Unit Assorted Tool Storage Chests, Hand Tools, Fluid Drainage Systems, Steel Top Work Benches | $ 12,900.00 | | |
| 81 | SHOP | 11 | | Lot- Miscellaneous Maintenance and Support Equipment, Consisting of: Scotchman Model 6509, Hydraulic Ironworker, S/N 2821M587, 5-HP (2) Miller Model Deltaweld 452, Welding Power Sources, 60 Series Wire Feeder DoAll Model C-916S, 9" x 16" Capacity Horizontal Band Saw, S/N 50394387, 8'L Roller Type Feed Conveyor Lincoln Model Idealarc DC-400, Welding Power Source Phoenix Dryrod Electrode Stabilizing Oven Wilton Combination Belt and Disc Grinder, 12" Disc/6"W Belt Wilton 2"W Belt Grinder Dayton 10" Bench Grinder Aronson Model 1K-1200J, Flame Cutting System, Single Oxygen/Acetylene Torch Head, Electric Eye Type Tracing, 60" x 120" Cutting Area Hypertherm Model Max 200, Welding Power Source Powermatic Model 1200HD, Floor Type Drill Press, with Danfoss Variable Speed Drive Hypertherm Model Powermax 800, Portable Plasma Cutting System Miller Model Delta-Fab, DC Welding Power Source, Miller Model 24A Wire Feeder DeWalt 14" Abrasive Type Cut-Off Saw Flush Floor Mounted Jib Crane, Approx. 12' Single I-Beam Travel, Harrington 2-Ton Electric Powered Chain Type Hoist | $ 214,500.00 | | |
| 82 | SHOP | 11 | | 1- Konecranes 5-Ton Capacity Approx. 35' Span Single Girder Top Riding Bridge Crane, S/N N/A, Konecranes CXT Wire Braided Hoist with 5-Ton Capacity | $ 62,500.00 | | |
| 94 | SHOP | 11 | | 1- 60' Dia. x 15'L Waste Oil Storage Tank, with Containment Tray | $ 85,800.00 | | |

## Weaber Lumber

| Asset Number/Ref. No. | Location (Site) | Building Number | Pathward Asset # | Asset Description | Initial Value | Needed for Weaber 2.0 (Pathward) | Combined Needed for Weaber 2.0 (non-Pathward) |
|---|---|---|---|---|---|---|---|
| | | | | **Site Total** | $ 90,290,168.00 | | |
| 95 | SHOP | 11 | | 1- Clean Burn Model CTB-500, Waste Oil Heating System, S/N 10154 (New 2014) | $ 75,100.00 | | |
| 184 | SHOP | 11 | | 1- Rotary Lift Model MCH418-0101, Mobile Hydraulic Lift, Consisting of: (4) Columns, 18,000-Lb. Capacity, S/N HAM11A0043, HAM10A0001, HAM11A0044 & HAM10A0003 | $ 64,400.00 | | |
| | | | | NO GL OR MMC CODE (Original scale in front of Electrical Distribution) | | | |
| 72 | Distb. Front | 10 | | 1- Bitterman Scale, Model MV1006010, 100-Ton Capacity In Ground Installation Truck Scale, S/N 181 (New 1989), 8'W x 70'L Concrete Platform, Operator Control House, Garber Digital Readout, SP2200 Printer | $ 74,400.00 | | |
| | | | | Kiln # 1 570340-0320-00 | | | |
| 83 | KILNS | K1 | | 1- A.W. Stiles Drying Kiln, S/N N/A (New 2018), Approx. 34'W x 32'D x 20'H Interior, Steam Fed, Dual 17'W x 22'H Sliding Aluminum Doors, Insulated with Corrugated Aluminum Skin | $ 389,500.00 | | |
| | | | | Kiln # 2 570340-0320-00 | | | |
| 84 | KILNS | K2 | | 1- A.W. Stiles Drying Kiln, S/N N/A (New 2018), Approx. 34'W x 32'D x 20'H Interior, Steam Fed, Dual 17'W x 22'H Sliding Aluminum Doors, Insulated with Corrugated Aluminum Skin | $ 389,500.00 | | |
| | | | | Kiln # 3 570340-0320-00 | | | |
| 85 | KILNS | K3 | | 1- A.W. Stiles Drying Kiln, S/N N/A (New 2018), Approx. 34'W x 32'D x 20'H Interior, Steam Fed, Dual 17'W x 22'H Sliding Aluminum Doors, Insulated with Corrugated Aluminum Skin | $ 389,500.00 | | |
| | | | | Kiln # 4 570340-0320-00 | | | |
| 86 | KILNS | K4 | | 1- A.W. Stiles Drying Kiln, S/N N/A (New 2018), Approx. 34'W x 32'D x 20'H Interior, Steam Fed, Dual 17'W x 22'H Sliding Aluminum Doors, Insulated with Corrugated Aluminum Skin | $ 389,500.00 | | |
| | | | | Kiln # 5 570340-0320-00 | | | |
| 87 | KILNS | K5 | | 1- Irvington Moore Drying Kiln, S/N N/A (New 1994) (Refurb 2018), Approx. 34'W x 32'D x 20'H Interior, Steam Fed, Dual 17'W x 22'H Sliding Aluminum Doors, Insulated with Corrugated Aluminum Skin | $ 432,300.00 | | |
| | | | | Kiln # 6 570340-0320-00 | | | |
| 88 | KILNS | K6 | | 1- Irvington Moore Drying Kiln, S/N N/A (New 1994) (Refurb. 2018), Approx. 34'W x 32'D x 20'H Interior, Steam Fed, Dual 17'W x 22'H Sliding Aluminum Doors, Insulated with Corrugated Aluminum Skin | $ 432,300.00 | | |
| | | | | Kiln Control Room 570340-0320-00 | | | |
| 88a | KILNS | Btn. K3 & K4 | | Kiln Control Room Consisting of; Electrical Distribution, Kilns 1 thru 6 Motor Control, Kilns 1 thru 6 Drying Control, Kilns 1 thru 6 Steam Distribution and Steam Control | $ 378,000.00 | | |
| 89 | KILNS | Ctr. Room | | Lot- Miscellaneous Support Equipment, Consisting of: Jet Model JWBS-14CS, Vertical Band Saw, 14" Throat Fisher Model 30G, Laboratory Oven Fisher Model 230R 200 Series, Isotemp Oven Pennsylvania Model 7700, 25-Lb. Capacity Scale, Digital Readout Setra Model 5000C, Gram Scale | $ 17,200.00 | | |
| | | | | Kilns South Stacker 570340-0320-00 | | | |
| 108 | KILNS | K12 | | Lot- Stacking System, Consisting of: 11'W x 24'L, 5-Chain Infeed Deck 11'W x 12'L, 5-Chain Infeed Deck TS Manufacturing Board Unscrambler, S/N 13263, 14'W x 12'L, Inclined, 12-Chain 14'W x 27'L, 6-Chain Outfeed Deck, Motor Driven Weaber 14"W x 20'L, 5-Chain, GBI 6-Arm Stacker Carriage Unit | $ 709,000.00 | | |
| | | | | AccuPlacer Stick Placer System S/N 25397 | $ 349,870.00 | | |
| | | | | Accu Placer - Multichains Infeed S/N 25398 | | | |
| | | | | Accu Placer - Scanning and Rejection with Bad Stick S/N 25462 and Recycle Stick Dropouts | | | |
| | | | | Accu Placer - 90 Degree Transfer to Presentation Chains S/N 25400 | | | |
| | | | | Accu Placer - Pullback Forks and Tier Bumper | $ 13,130.00 | | |
| | | | | Accu Placer - Controls for Stick Placer & Stacker Integration | $ 77,020.00 | | |
| | | | | Accu Placer - Motor Control & Servo Drive Panel | $ 30,100.00 | | |
| | | | | Length Measuring Frame & Sensors & Encoder for Layer Tally & IO | $ 17,220.00 | | |
| | | | | AccuTally Layer Tally System with Ticket Printer | $ 15,510.00 | | |
| | | | | 14' x 8' x 9', 5-Arm Bundle Hoist 8'W x 35'L Outfeed Conveyor, Live Roller Type, 8" Dia. Rollers 75-HP Hydraulic Unit | | | |
| 108A | KILNS | K13 | | 1- Curtis Toledo 2-Stage, 30-HP Reciprocating Air Compressor | $ 22,900.00 | | |
| 108B | KILNS | K13 | | 1- Curtis Toledo 2-Stage, 30-HP Reciprocating Air Compressor | $ 22,900.00 | | |
| | | | | Kilns Keeler Boiler 570340-0320-00 | | | |
| 96 | KILNS | K7 (front) | | Lot- Saw Dust System (New 1995), Consisting of: Feeder, Steel Construction, 10' x 16' x 6'D, Bottom Mounted Dual Feed Conveyors Feed Auger, 18" Dia. x 12' Continuous Length | $ 193,100.00 | | |

# Weaber Lumber

| Asset Number/Ref. No. | Location (Site) | Building Number | Pathward Asset # | Asset Description | Initial Value | Needed for Weaber 2.0 (Pathward) | Combined Needed for Weaber 2.0 (non-Pathward) |
|---|---|---|---|---|---|---|---|
| **Site Total** | | | | | $ 90,290,168.00 | | |
| | | | | Bryant 20"W x 26'L Incline Belt Type Conveyor | | | |
| | | | | Bryant 24"W x 34'L Incline Belt Type Conveyor | | | |
| | | | | Bryant 24"W x 24'L Incline Belt Type Conveyor | | | |
| | | | | Bryant 24"W x 36'L Suspended Belt Type Conveyor | | | |
| | | | | Bryant 24"W x 56'L Belt Type Conveyor, Covered Housing | | | |
| | | | | 20" Dia. x 30'L Auger Type Conveyor | | | |
| | | | | 20" Dia. x 45'L Auger Type Conveyor | | | |
| | | | | (2) 20" Dia. x 98'L Auger Type Conveyors | | | |
| 101 | KILNS | K7 | | 1- E.Keeler Model WWHS25B, Boiler, S/N 16520-SWP250 (New 1979), Steam Output, Sawdust Fired, (3) Condensate Return Tanks, (3) Worthington Model D1021 Centrifugal Pumps, Speed Drive Units, 75-HP Centrifugal Blower, Batch Handling System | $ 3,613,300.00 | | |
| | | | | AFS Control System (NEW 2021) Consisting of: Variable frequency drives Powerflex 525 & Powerflex 400 15" Allen-Bradly PanelView plus Interface screen control system will monitor and sequence operation AB Compact Logix processor with series 1769 input and output boards Yokogawa Z503 – O2 detection system Draft transmitter High Limit Controls as required by Code | $ 238,300.00 | | |
| 102 | KILNS | K7 | | Lot- Reverse Osmosis Treatment System, Consisting of: (2) Reo-Pure BLS 18000 Optimum R.O. System Well-X-Trol Model WX302, Pressure Tank (2) Grundfos Type MQ3-45, 1-HP Pump, S/N (1) 6,000-Gallon Plastic Permeate Water (1) 6,000-Gallon Plastic Well Water Holding Tanks Associated Piping | $ 54,075.00 | | |
| 104 | KILNS | K7 | | Lot- Boiler Sawdust Delivery System (New 1979), Consisting of: 21"W x 75' Continous Length Incline Conveyor, Drag Chain Type, 12" Flights (2) Screen Feeders, 12" Dia. x 96"L, 2-HP, 36-Lineal Feet Steel Plate Slant Roof | $ 307,000.00 | | |
| 106 | KILNS | K7 | | 1- Eaton Model PP10V120V3 10HP 120-Gallon Vertical Air Compressor - "Polar Blue"= Color | $ 3,686.00 | | |
| 107 | KILNS | K7 | | 1- Peerless Sawdust Hopper (New 1979), 16' x 16' x 30'L Hydraulic Pump, 45' x 21' x 15' Tank, with (2) Hydraulic Twin Rams, (2) 30" Floor Sections, with Steel Sawdust Hopper, 4-Section Floor, (4) Twin Rams | included above | | |
| 108 | KILNS | Conveyor # 6 | | Conveyor New #6 replacing fire damaged (Sawdust Building to Boiler Peerless Bins) | $ 274,700.00 | | |
| | | | | **Kilns Pre-Dryer # 1 570340-0320-00** | | | |
| 109 | KILNS | K9 | | Pre-dryer #1 | $ 700,000.00 | | |
| | | | | Predryer #1 A.W. Stiles NEW MCC, Motor Controls and wiring, new dryer controls, installation (boiler fire) 2021 | $ 164,943.00 | | |
| | | | | **Kilns Pre-Dryer # 2 570340-0320-00** | | | |
| 110 | KILNS | K10 | | Danfoss High Pressure Water Mist System for 3 Pre-Dryers with 4 zones in each Pre-Dryer In PD #2 Control Room) | $ 214,500.00 | | |
| 110A | KILNS | K10 | | Pre-Dryer #2 | $ 700,000.00 | | |
| | | | | **Kilns Pre-Dryer # 3 570340-0320-00** | | | |
| 110B | KILNS | K11 | | Pre-Dryer #3 | $ 700,000.00 | | |
| | | | | Pre-Dryer #3 - Rewire Project (upgraded asset ~ added value) | $ 105,000.00 | | |
| | | | | **Kilns North Stacker 570340-0320-00** | | | |
| 111 | KILNS | K13 | | Lot- Lumber Stacking System (New 2004), Consisting of: Infeed Chain Deck, 21' Continuous Length, 5-Chain S-Type Unscrambler 30' Continous Length, 6-Chain Accumulation Chain Deck Automated Model 5268, Lumber Handling Stacker, 22' Continuous Length, Chain Deck, 7-Chain Automated Model 2815, Lumber Handling Equalizer Unit, Hydraulic Lift Automated Model 4389, Lift Mounted Live Roll Unit, 23' Continuous Length, 6" Dia. Rolls 250-Gallon Hydraulic Unit, Reservoir, 3-Pump Infeed Sticker Bundle Deck, 42' Continuous Length, 2-Chain, Elevated | $ 709,000.00 | | |
| | | | | Rebuild Stacker Top Chains and Arms | $ 30,700.00 | | |
| | | | | **Mill 5 WRPC 570340-0505-00** | | X | |
| 119 | Mill 5 | M5 | | Lot- Custom Designed and Fabricated RIP / Planing Line, Consisting of: 15' x 25' Tilt Hoist 5-Strand Live Feed Deck, 15' x 18' Hydraulic Tilt Bed 12" x 30' Stick Belt 10' x 10' Dual Strand Stick Chain Deck | $ 6,006,900.00 | | |

## Weaber Lumber

| Asset Number/Ref. No. | Location (Site) | Building Number | Pathward Asset # | Asset Description | Initial Value | Needed for Weaber 2.0 (Pathward) | Combined Needed for Weaber 2.0 (non-Pathward) |
|---|---|---|---|---|---|---|---|
| **Site Total** | | | | | $ 90,290,168.00 | | |
| | | | | 15' x 50'. 6-Strand Live Feed Deck to Grader Chain Unit | | | |
| | | | | Autolog 4-Station Grader, 15' x 60' | | | |
| | | | | 6-Strand Chain Live Feed Deck, (4) Stations, with (6) 36"L Lift Arms, 6-Strand Roller Chain Deck | | | |
| | | | | Cypress Grade Mark Computer Controller Reader Unit | | | |
| | | | | T.S. Manufacturing 20' Drop Trim Saw, S/N 18432, with (20) 24" Dia. Blades, 9-Strand Roller Chain Infeed/Outfeed | | | |
| | | | | 16'W x 16'L Live Deck Transfer Table, 8-Strand Chain Type | | | |
| | | | | 24"W x 65'L Rubber Belt Scrap Conveyor | | | |
| | | | | 20"W x 155'L Rubber Belt Scrap Conveyor | | | |
| | | | | 30"W x 160'L Overhead Transfer Belt Conveyor | | | |
| | | | | 20"W x 95'L Overhead Transfer Wooden Deck | | | |
| | | | | 24"W x 40'L Transfer Belt | | | |
| | | | | 12' x 20', 5-Strand Loading Chain Live Deck | | | |
| | | | | 12" Dia. Blade Rip Saw, 6' x 5' Table, with 24"W x 20'L Rubber Belt Conveyor | | | |
| | | | | 30"W x 60'L Horizontal Belt Conveyor | | | |
| | | | | 10'W x 28'L, 5-Strand Chain Carrier Live Outfeed Deck, for Planer, with 36"W x 20'L Rubber Belt Conveyor, 36"W x 40'L Rubber Belt Conveyor | | | |
| | | | | Coastal Machinery 30" Planer, S/N DE430-8-66-90, Single Surface, (2) 75-HP Drive Motors, Power Feed and Exit Rolls, with Live Roller Chain Feed Deck, 36"W Steel Fed Rolls | | | |
| | | | | Goring Kerr Gaseby Metal Detector | | | |
| | | | | Planer Outfeed Conveyor, 36"W x 30'L Rubber Belt | | | |
| | | | | 15' x 8' Tilt Hoist Feeder, 5-Strand Live Chain Deck | | | |
| | | | | (6) Lift Arms on Tilt Frame | | | |
| | | | | 15' x 8' Live Feed 5-Strand Type Chain Conveyor | | | |
| | | | | 36"W x 80'L Horizontal Belt Conveyor | | | |
| | | | | 10' x 42'L, 5-Strand Live Feed Deck | | | |
| | | | | 10' x 60'L Live Feed Deck | | | |
| | | | | (2) Grecon Dimter Model Scancor 2D Plus, Lumber Computerized Scanners, with Infeed and Outfeed Belts, 30'L, CNC Control, Live Roller Bed Receiving Tables, 12"W x 18'L, 8-Strand Chain Type Cross Carriers | | | |
| | | | | 15' x 50'L, 7-Strand Live Chain Sequencing Deck | | | |
| | | | | 15' x 25'L, 7-Strand Live Chain Sequencing Deck | | | |
| | | | | (2) Raimann Model Profirip KR 610M, CNC Rip Saws, S/N 04018 & 04017, with (New Project Raimann Arbor Assembly Replacement (2015) | $ 166,500.00 | | |
| | | | | Project Raimann Line # 1 Saw Chain (2016) | $ 36,800.00 | | |
| | | | | 2004) Overhead Laser Marking System, Video Monitoring System | | | |
| | | | | 30" x 90'L Rubber RIP Saw Outfeed Belt Conveyor | | | |
| | | | | 30" x 70'L RIP Saw Outfeed Conveyor | | | |
| | | | | Cut Deck Line, with (8) Precision Parts Upcut Trim Saws, Gravity Roller Infeed and Outfeed Conveyors | | | |
| | | | | (6) 12"W x 50'L Rubber Belt Conveyors | | | |
| | | | | 48" x 60'L Belt Conveyor | | | |
| | | | | 12"W x 90'L, 5-Strand Live Deck Trimmed Board Conveyor | | | |
| | | | | 60"W x 90'L Rubber Scrap Collection Belt Conveyor, with Decline Transfer Section, 8'H Steel Platform | | | |
| | | | | 60"W x 90'L Scrap Conveyor | | | |
| | | | | 17' x 30'L Scrap Collection Belt, with Fabricated Steel Hopper | | | |
| | | | | 30"W x 35'L Scrap Conveyor | | | |
| | | | | 30"W x 135'L Scrap Rubber Belt Conveyor | | | |
| | | | | 30"W x 50'L Scrap Conveyor | | | |
| | | | | (2) Powermatic Model SLR12, Rip Saws, S/N 0702SLR12189 & 0702SLR12193, with Tiger Stop Control | | | |
| | | | | 17" x 12'L Rubber Belt Scrap Conveyor | | | |
| | | | | Webster 30' x 3' Feed Conveyor, Steel Bed, Vibratory Type, with 8" Side Guides | | | |
| | | | | Montgomery Model 42PMHZF, 42" Wood Hogger, S/N 2975, with 250-HP Motor | | | |
| | | | | 8'W x 160'L Outfeed Sorting Conveyor, 4-Strand Chain Carrier, with Dial 60"W x | | | |

## Weaber Lumber

| Asset Number/Ref. No. | Location (Site) | Building Number | Pathward Asset # | Asset Description | Initial Value | Needed for Weaber 2.0 (Pathward) | Combined Page 12 of 23 Needed for Weaber (non-Pathward) |
|---|---|---|---|---|---|---|---|
| Site Total | | | | | $ 90,290,168.00 | | |
| | | | | 10'L Discharge Belts | | | |
| | | | | 1- Gardner Denver Model FAPQMC, 100-HP Skid Mounted Rotary Screw Air Compressor, S/N M61207 (New 1991), with Aftercoolers, Zeks Model 500MCDA400 Refrigerated Air Dryer, S/N 111360, 3' x 7' Welded Steel Receiver Tank | $ 55,800.00 | | |
| | | | | 1- 20,000-Lb. Capacity Platform Scale, with 4' x 8' Steel Deck, Digital Readout | $ 8,600.00 | | |
| | | | | Project - 4 Head Moisture Meters | $ 35,800.00 | | |
| | | | | Weinig Opticut Chop System(2021) consisting of the following: LANDING CHAINS X 8' W/ FORWARD / REVERSING DRIVE AND DROP ARMS S/N 62903 LANDING CHAINS X 10' W/ DROP ARMS DOUBLE TIPPLE TO BYPASS CHOP SAW BELT CONVEYOR W/ PINCH ROLL 30" X 97' LANDING CHAINS X 22 FT W/ ROOF TOP CHAIN AND DECKING FULL LENGTH BACKLOG CHAINS X 30 FT W/ 3 HOOKS AND DECKING AT TAIL OPTISAW SYSTEM W/ LCF, SCANNER MECH, DISTRIBUTOR, 3 SAWS S/N 8806.30 (Pos 14) S/N 8806.30 (Pos 15) S/N 8806.30 (Pos 16) OC450 AND SORT LINES X 17.5 METERS W/ 6 KICKERS EACH LINE SCANNER COMBISCAN SENSE C 600 S/N 1178.01 W/ 12" FOV AND RANDOM WIDTH ADDITIONAL SAFETY FENCE SYSTEM CONTROLS | $ 3,175,000.00 | | |
| | | | | **Cantek Straight Line Ripsaw (From Cholcewood)** | | | X |
| 119A | Mill 5 (South) | M5 | | Cantek C12RS S/N 1192102 Straight Line Ripsaw | $ 6,000.00 | | |
| | | | | Model 1724039 Tiger Fence Straight Line Rip working Length 24" over All length 42" Infeed Roller Table | $ 1,400.00 | | |
| | | | | **NO GL OR MMC CODE (New Thermal Oven)** | | | |
| 119A | Mill 5 (East) | M5 | | WDE Maspell Thermal Oven Model TVS Roll 2050 E L 10000 S/N 556/24 Inside Diameter 2050 mm Useable Length 10000 mm Inside volume of the cell 41.26 m3 Net Free volume of the cell 29.92 m3 Wood stack size 1700 mm Wood stack width 1200 mm Wood stack length 10000 mm Wood Thickness 25 mm Stickers thickness 20 mm | $ 535,750.00 | X | |
| | | | | **Mill 5 16' Edge Gluer 570340-0550-00** | | | |
| 120 | Mill 5 (South) | M5 | | 1- Taylor Model 100181, 16' Glue Clamp Carrier, S/N V596 (New 1997), with Loading Table, Discharge Table, Automatic Track Mounted Clamp Tightener, Glue Spreading Rolls, with Power Feed Conveyor | $ 100,000.00 | | |
| | | | | 1- Lancaster Model 1405-C-122, 8' x 3' Glue Clamp, Pneumatically Operated | $ 13,100.00 | | |
| | | | | 1- 30"W Custom Designed and Fabricated Glue Spreader, with Steel Slot Power Conveyor, Overhead Glue Pallet Rack | $ 60,600.00 | | |
| | | | | Lot- Custom Designed and Fabricated Glue Operation Trim Saw, Consisting of: 20" Dia. Radial Head Chop Saw DeWalt 12" Dia. Chop Saw Table, Drip Troughs, Live Feed Decks, Glue Pumps | $ 6,400.00 | | |
| | | | | **Mill 5 8' Edge Gluer 570340-0550-00** | | | |
| 121 | Mill 5 (South) | M5 | | 1- Taylor Model 100181, 8' Glue Clamp Carrier (New 1997), with Loading Table, Discharge Table, Automatic Track Mounted Clamp Tightener, Glue Spreading Rolls, with Power Feed Conveyor Table, Drip Troughs, Live Feed Decks, Glue Pumps | $ 87,500.00 | | |
| | | | | 1- Lancaster Model 1200-B-320, 8' x 3' Glue Clamp, Pneumatically Operated | $ 13,100.00 | | |
| | | | | **Mill 5 RF Glue Line (From ChoiceWood)** | | | |
| 122 | Mill 5 (Treads) | M5 | | L & L Machinery Glue All Radio Freqency Glue Press Model GA84  S/N 84-605 Infeed Roller Table Outfeed Layup Table | $ 15,600.00 | | |
| | | | | **Mill 5 Treads / Sander 570340-0560-00** | | | |
| 127 | Mill 5 (Treads) | M5 | | 1- Precision Model 18MLH, Trim Saw, S/N 736 (New 2000), with Roller Feed Conveyor | $ 40,800.00 | | |
| 128 | Mill 5 (Treads) | M5 | | 1- Bridgewood Model BW-512TS, Single Spindle Shaper, S/N 108084 (New 2002), with Power Feed | $ 32,200.00 | | |
| 129 | Mill 5 (Treads) | M5 | | 1- Bridgewood Model BW-512TS, Single Spindle Shaper, S/N 9912078 (New 2002), with Power Feed | $ 32,200.00 | | |
| 130 | Mill 5 (Treads) | M5 | | 1- KVAL Model 979, Automatic Shaper, S/N 98-49054 (New 2002) | $ 72,900.00 | | |
| 131 | Mill 5 (Treads) | M5 | | 1- Balestrini Model Fancher, 9-Spindle Horizontal Router, S/N SP003 | $ 15,400.00 | | |
| 132 | Mill 5 (Treads) | M5 | | 132. 1- Timesaver Model 243-4KA1CBT, 42" Planer Sander, S/N SP003 | $ 125,000.00 | | X |
| 133 | Mill 5 (Treads) | M5 | | 1- Jenkins Model 142, 10' Capacity Double End Tenoner, S/N 1200 (New 1993) | $ 300,000.00 | | |
| 133A | Mill 5 (Treads) | M5 | | 1- Timesavers Model 137-IMP/75, 37"W Belt Sander, S/N 21753M | $ 125,000.00 | | |
| 133B | Mill 5 (Treads) | M5 | | Timesaver Model 3325-23-20 Planer/Sander  S/N 31313T Feed Speed: 15-45 FPM 1st Head: 8" Drum 2SHP Motor | $ 79,520.00 | | |

# Weaber Lumber

| Asset Number/Ref. No. | Location (Site) | Building Number | Pathward Asset # | Asset Description | Initial Value | Needed for Weaber 2.0 (Pathward) | Combined Page 13 of 23 Needed for Weaber 2.0 (non-Pathward) |
|---|---|---|---|---|---|---|---|
| **Site Total** | | | | | $ 90,290,168.00 | | |
| | | | | 2nd Head: Combi - S-1/2" : Platen 2-1/2:  20HP Motor | | | |
| | | | | Timesaver Model 3321-23-20 Planer/Sander  S/N 31314T | | | |
| | | | | Feed Speed: 15-45 FPM | | | |
| | | | | 1st Head: 8" Drum 25HP Motor | | X | |
| | | | | 2nd Head: Combi – S-1/2" : Platen 2-1/2:  20HP Motor | | | |
| 133C | Mill 5 (Treads) | M5 | | Linares Star SP-150H S/N 57-04-06 | $ 59,740.00 | | |
| | | | | Working capacity 150x80 mm | | | |
| | | | | Feed Rate 10-60 m/min | | | |
| | | | | Max. Saw Diameter 250 mm | | | |
| | | | | Drag Power 5.5 hp | | | |
| 133D | Mill 5 (Treads) | M5 | | Shanklin Box Wrapping Line Consisting of: | $ 39,640.00 | | |
| | | | | Shanklin Model F-1 S/N F0247 | | | |
| | | | | Continuous motion, horizontal flow-through shrink wrapper | | | |
| | | | | Speed 60 Linear Feet per Minute (Adjustable) | | | |
| | | | | Side Seal with Infeed Belt | | | X |
| | | | | Shanklin Shrink Tunnel Model T-7XL S/N T80185 | | | |
| | | | | 4" to 8" high (adjustable) x 22" wide x 42" long | | | |
| | | | | 35" wide overall x 42" high above conveyor | | | |
| | | | | Speed - Variable from 15 to 120 ft./min | | | |
| | | | | Temperature 50° to 500° F | | | |
| 133E | Mill 5 (Treads) | M5 | | 1- Linares Model Concept SP-150H, Splitter Saw, S/N | $ 122,300.00 | | |
| | | | | SP-04-13 (New 2013), 150 x 80 mm Cutting Capacity, | | | |
| | | | | PLC Controls | | | |
| | | | | **Mill 5 Closet Pole Machines 570340-0560-00** | | | |
| 133F | Mill 5 (Treads) | M5 | | Weaber Designed 45 Degree Magazine Infeed (2022) | $ 14,980.00 | | |
| | | | | IRONWOOD RM60 Rod milling machine S/N ? (2018) | | | |
| | | | | Four feed Speeds (6, 9, 13 or 16 meters / min) | | | |
| | | | | IRONWOOD RS80 Rod sanding machine S/N 14131 (2018) | | | |
| | | | | Sanding Capacity 9-80mm Feed Speed (Variable) 1-20m/min | $ 21,110.00 | | |
| 133G | Mill 5 (Treads) | M5 | | Weaber Designed 45 Degree Magazine Infeed (2022) | $ 14,980.00 | | |
| | | | | IRONWOOD RM60 Rod milling machine S/N 15385 (2022) | | | |
| | | | | Four feed Speeds (6, 9, 13 or 16 meters / min) | | | |
| | | | | IRONWOOD RS80 Rod sanding machine S/N 15386 (2022) | | | |
| | | | | Sanding Capacity 9-80mm Feed Speed (Variable) 1-20m/min | $ 23,500.00 | | |
| 133H | Mill 5 (Treads) | M5 | | **Closet Pole Machines (From Choicewood)** | | | |
| | | | | Weaber Designed 45 Degree Magazine Infeed (2022) | $ 24,250.00 | | |
| | | | | IRONWOOD RM60 Rod milling machine S/N ? (2020) | $ 35,000.00 | | |
| | | | | Four feed Speeds (6, 9, 13 or 16 meters / min) | | | |
| | | | | IRONWOOD RS80 Rod sanding machine S/N ? (2020) | $ 23,000.00 | | |
| | | | | Sanding Capacity 9-80mm Feed Speed (Variable) 1-20m/min | | | |
| | | | | Weaber Designed 45 Degree Magazine Infeed (2022) | $ 24,250.00 | | |
| | | | | IRONWOOD RM60 Rod milling machine S/N ? (2022) | $ 35,000.00 | | |
| | | | | Four feed Speeds (6, 9, 13 or 16 meters / min) | | | |
| | | | | IRONWOOD RS80 Rod sanding machine S/N 15386 (2022) | $ 23,000.00 | | |
| | | | | Sanding Capacity 9-80mm Feed Speed (Variable) 1-20m/min | | X | |
| | | | | Weaber Designed 40 Foot Outfeed Return Belt | $ 18,700.00 | | |
| | | | | **NO GL OR MMC CODE (DVRL installed from Doswell)** | | | |
| 134 | Mill 5 | M5 | | Lot- USED Variable Rip Line (Relocated from Doswell VA) | $ 148,900.00 | | |
| | | | | Consisting of: | | | |
| | | | | (6) Arms Tilt Hoist, with Live Feed | | | |
| | | | | Deck, 6-Strand Chain Carrier | | | |
| | | | | Mellot Infeed Rollcase | | X | |
| | | | | Timesaver Rough Mill Planer Model TB025-25D S/N 23898 | | | |
| | | | | Popup Rollcase Outfeed | | | |
| | | | | Marsh Industries Infeed Consisting of: | $ 78,980.00 | | |
| | | | | 12' x 25', 7-Strand Chain Live Deck | | | |
| | | | | Infeed Table with Moveable Fence | | | |
| | | | | Mereen-Johnson Variable Rip Saw Model 424-DDC/5R S/N MJ-6221 | $ 248,800.00 | | |
| | | | | 2 Moveable Hogger Heads and 4 Moveable Gang Saw Blades | | | |
| | | | | 16' x 24" Wide Outfeed Belt | | | |
| | | | | 6 Strand x 50' Long Outfeed Pull Chain | $ 48,340.00 | | |
| | | | | Ultimizer 24" Scanner / Optimizer | | X | |
| | | | | 6 Color Pixel Cameras mounted on Truss Assembly | | | |
| | | | | Windows 10 PC loaded with Calibration and Optimization software | | | |
| | | | | A-B PLC 500 Interface to line PLC | $ 138,410.00 | | |
| | | | | Doswell Variable Rip Saw (DVRL) Waste System consisting of: | | | |
| | | | | 48" x 35'L Horizontal Rubber Belt | | | |
| | | | | Conveyor | | | |
| | | | | Montgomery 24"W Wood Hogger, 125-HP | | | |
| | | | | Motor, with 24" x 30" Shaker Feed | | | |
| | | | | Conveyor | | | |
| | | | | 5-Deck Sorting Table, 12"W x 60'L, | | | |
| | | | | 6-Strand Chain Carrier | | | |
| | | | | (3) Up-Cut Trim Saws, with Steel | | X | |
| | | | | Structure, Stairs, Operator Deck, | | | |
| | | | | Sorting Platform | $ 103,000.00 | | |
| | | | | **NO GL OR MMC CODE (Baker saws at DVRL)** | | | |
| 136 | Mill 5 (DVRL) | M5 | | Weathered Wall Board Cutting Station Consisting of: | | | |
| | | | | (2) Baker ABX Horizontal Band Saws with 30 HP Motor | | | |
| | | | | and Hydraulic Feed S/N 19-4962 & S/N 19-4967 | | | |
| | | | | 24" x 40' Outfeed Pull Belt with variable speed | $ 47,580.00 | | |
| 137 | Mill 5 | M5 | | 1- Lantech Model 230XT, Automatic Pallet Wrapper, S/N | $ 26,900.00 | | |
| | | | | QX002221, with 5' Dia. Rotary Table | | | |
| | | | | **Garden Stake Machine (From ChoiceWood)** | | | |
| 137a | Mill 5 | M5 | | PENDU MODEL 3800 STAKE POINTER | $ 21,557.00 | | |
| | | | | Up to 45 pieces per minute | | | |
| | | | | 20" Minimum up to 72" maximum length | | | |
| | | | | 3/4" to 2" Square or rectangular pieces | | | |

# Weaber Lumber

| Asset Number/Ref. No. | Location (Site) | Building Number | Pathward Asset # | Asset Description | Initial Value | Needed for Weaber 2.0 (Pathward) | Combined Needed for Weaber 2.0 (non-Pathward) |
|---|---|---|---|---|---|---|---|
| Site Total | | | | | $ 90,290,168.00 | | |
| | | | | 3 HP variable speed electric drive | | | |
| | | | | 3) Knife cutter head powered by 10 HP electric motor | | | |
| | | | | **Mill 5 22B Moulder 570340-0540-00** | | | |
| 138 | Mill 5 | M5 | | Lot- Weinig Hydromat 22B 9-Spindle Moulding Line, with | $ 729,400.00 | | |
| | | | | Power Infeed Rolls (New 1994), Consisting of: | | | |
| | | | | (6) Lift Arms, (1) Tilt Hoist | | | X |
| | | | | Infeed Deck | | | |
| | | | | Operator Platform | | | |
| | | | | Outfeed Conveyor, with Drop Down Table | | | X |
| | | | | Project New Arbor Assemblies (2007) | $ 70,100.00 | | |
| | | | | Dual Belt Sorting Table, 48"W Belt, 10' | | | |
| | | | | x 30' Sorting Platform | | | |
| | | | | **Mill 5 23C Moulder 570340-0540-00** | | | |
| 139 | Mill 5 | M5 | | Lot- Weinig Moulding Line (New 2003), Consisting of: | $ 364,700.00 | | |
| | | | | MDI Metal Detector | | | |
| | | | | Weinig Model Hydromat 23C, S/N | | | |
| | | | | C23109700 | | | |
| | | | | (2) Outfeed Belts, with Drop Down Tables | | | |
| | | | | 20'L Dual Belt Sorting Table, with (2) | | | |
| | | | | 48"W Rubber Belts | | | |
| | | | | 12'L Dual Belt Feed Table, with (2) 48" | | | |
| | | | | Belts | | | |
| | | | | Project Arbor Assembly (2013) | $ 168,800.00 | | |
| | | | | Precision Trim Saw | | | |
| | | | | **Mill 5 30B Moulder 570340-0520-00** | | | |
| 140 | Mill 5 | M5 | | Lot- Weinig Moulding Line (New 1994), Consisting of: | $ 686,500.00 | | |
| | | | | Weinig Model Hydromat 30BL, Moulder, S/N 301-114, | | | |
| | | | | with Roller Infeed Conveyor, Wood Sound Enclosure, | | | |
| | | | | with Tilt Hoist, 5-Arm, with Live Infeed Deck, | | | |
| | | | | 7-Strand Chain Carriers, 15' x 10' | | | |
| | | | | 12'W x 20'L Horizontal Stick Belt, with | | | |
| | | | | Stick Inclined Deck, Dual Chain Carrier | | | |
| | | | | 6'L Double End Trim Saw, with 4-Strand | | | |
| | | | | Live Chain Feed, (2) 24" Adjustable | | | |
| | | | | Blades | | | |
| | | | | 12' x 12' Live Feed Deck, 6-Strand Chain | | | |
| | | | | Carrier, with 7-Strand Chain Loading | | | |
| | | | | Deck, 6' | | | |
| | | | | Project - New Arbor Assemblies (2011) | $ 156,500.00 | | |
| | | | | 12" x 10'L Belt Type Outfeed Conveyor, | | | |
| | | | | with Drop Down Discharge | | | |
| | | | | Sorting Table Live Deck, with 5-Strand | | | |
| | | | | Chain Carrier, 30'L, with Side Sorting | | | |
| | | | | Platform | | | |
| | | | | **Mill 5 22AL Moulder 570340-0540-00** | | | |
| 141 | Mill 5 | M5 | | 1- Weinig Model 22AL, Moulder, with Tilt Hoist, 7' x | $ 318,800.00 | | |
| | | | | 10' PBC, 12" x 15' PBC Infeed, MDI Metal Detector | | | |
| | | | | **Mill 5 Cut Up Deck 570340-0515-00** | | | |
| 143 | Mill 5 | M5 | | Lot- Custom Designed and Fabricated Single Cut Deck | $ 357,500.00 | | |
| | | | | System, Consisting of: | | | |
| | | | | (5) 12"W x 12'L Trim Saws, with Gravity | | | |
| | | | | Roller Feed Conveyors | | | |
| | | | | Tilt Hoist, with (6) Arms, 5-Strand | | | |
| | | | | Chain Type Feed Deck | | | |
| | | | | 48"W Belt Infeed Conveyor | | | |
| | | | | 48"W Rubber Belt Dual Conveyor | | | |
| | | | | 36"W Belt Conveyor | | | |
| | | | | 24"W x 35'L Waste Conveyor | | | |
| | | | | 30"W x 70'L Incline Waste Belt Conveyor | | | |
| | | | | Montgomery 42" Wood Hogger, 250-HP Motor | | | |
| | | | | with Blower | | | |
| | | | | 30"W x 20'L Rubber Belt Hog Feed | | | |
| | | | | Conveyor | | | |
| | | | | 48"W x 8'L Belt Conveyor | | | |
| | | | | Outfeed Conveyor, with (2) 48"W Rubber | | | |
| | | | | Belts. 36'L and 60"L | | | |
| | | | | 60"W x 18'L Outfeed Conveyor | | | |
| | | | | 60"W x 5'L Overhead Drop Belt Conveyor | | | |
| | | | | 48"W x 30'L Incline Hog Feed Conveyor, | | | |
| | | | | with Elevated Saw Deck, Operator | | | |
| | | | | Platform Stairs | | | |
| | | | | **Mill 5 McDonough Band Saw 570340-0540-00** | | | |
| 145 | Mill 5 | M5 | | 1- McDonough 52" Vertical Band Saw, S/N 46-119 (New | $ 158,000.00 | | |
| | | | | 1989), 60-HP Main Drive, with Tilt Hoist, (6) | | | |
| | | | | Arms, Dual Belt Feed Deck, with (2) 48" x 8'L | | | |
| | | | | Rubber Belts, Infeed Conveyor, 12" x 12'L, Drop | | | |
| | | | | Type Discharge Conveyor, with Operator Platform | | | |
| | | | | Project - Replace Top & Bottom Wheel Bearings - Grind | $ 36,700.00 | | |
| | | | | **Mill 5 Small Planer Area 570340-0510-00** | | | |
| 146 | Mill 5 | M5 | | 1- Coastal Machinery 30" High Speed Double Sided | $ 280,000.00 | | |
| | | | | Planer, S/N DS-630-4-101-96 (New 1996), (2) 50-HP | | | X |
| | | | | Drive Motors, Infeed Conveyor, 30" x 15'L, with | | | |
| | | | | Sound Enclosure | | | |
| 150 | Mill 5 | M5 | | 1- Precision Trim Saw, with Cabinet Base, Roller Bed | $ 8,600.00 | | |
| | | | | Infeed and Outfeed Conveyor | | | |
| 151 | Mill 5 | M5 | | 1- Trim Saw, with Cabinet Base | $ 8,600.00 | | |
| 152 | Mill 5 | M5 | | 1- Trim Saw, with Cabinet Base | $ 8,600.00 | | |
| 153 | Mill 5 | M5 | | 1- Trim Saw, with Cabinet Base | $ 8,600.00 | | |
| 155 | Mill 5 | M5 | | 1- Diehl Model SL52, Straight Line Type Rip Saw, S/N | $ 77,200.00 | | |

## Weaber Lumber

| Asset Number/Ref. No. | Location (Site) | Building Number | Pathward Asset # | Asset Description | Initial Value | Needed for Weaber 2.0 (Pathward) | Needed for Weaber 2.0 (non-Pathward) | Combined |
|---|---|---|---|---|---|---|---|---|
| Site Total | | | | | $ 90,290,168.00 | | | |
| | | | | 6/91M5619-503S (New 1996), with Laser Measuring System | | | | |
| 156 | Mill 5 | M5 | | 1- Diehl Model SL52, Straight Line Type Rip Saw, S/N 6/91M5617-S034 (New 1996), with Laser Measuring System | $ 77,200.00 | X | | |
| 159 | Mill 5 | M5 | | 1- Dynaric Semi-Automatic Strapping Machine | $ 12,900.00 | | | |
| 160 | Mill 5 | M5 | | 1- Dynaric Semi-Automatic Strapping Machine | $ 12,900.00 | | | |
| | | | | **Raimann Rip Line (From ChoiceWood)** | | | | |
| | | Mill 5 | M5 | Interholz Raimann Rip Line consisting of the following; Raimann KM-US-BV  S/N 26651 (2001)Straight Line Ripsaw 2-Camera Laser Line System Auto Fence with Allen Bradley Panelview 300 Control 7-1/2' x 8' x 6-Strand Outfeed Deck Whirlwind 14" Pop Up Saw S/N N3318248L 78" x 10' Run Out Belt Conveyor | $ 20,000.00 | X | | |
| | | | | **Mill 5 Finger Jointer 570340-0530-00** | | | | |
| 147 | Mill 5 | M5 | | 1- W.H. Model D2500SP, Hydraulically Operated Bin Dumper, with (80) Portable Hoppers | $ 343,300.00 | | | |
| | | | | Lot- Western Finger Jointer Line (New 1996), Consisting of: 2-Track Stacking and Feed Table 24" x 10' Metal Belt Infeed Conveyor, with Gear Reduction Drive, 27" x 12' Belt Conveyor, 36"W Steel Table, with Integrated Wood Chain and Lug Type Wood Conveyors, Slotted Stationary Drives, with Operator Control Console, Glue Feed Unit, Self Feeding Top Brush, Model FJW2V32A Assembly Self Feeder, S/N ASF3828-12-22093, with Top Brush, DGA 100 Assembly Section, with Infeed Conveyor Track, Model FJA-200, S/N FJA200R-12-2993, with Cutoff Operator Control, Safety Hood, Runoff Section, with Squeeze Mechanism, 34'L Discharge Deck, with Teflon Top Runners 10'L x 4-Chain Stacker Chain Deck | $ 755,400.00 | X | | |
| | | | | Project - Glue Detection Equipment (1997) | $ 71,000.00 | | | |
| | | | | **Mill 5 South Dust Collector 570340-0540-00** | | | | |
| 163 | Mill 5 | M5 | | Lot- Dust Collection System, Consisting of: Torit 55,000-CFM Dust Collector, 10' Dia. x 35'H, with 10'L Cone Base, 4" Box Legs, Rotary Air Lock Discharge Twin City Model BC5-SW, Centrifugal Fan, 250-HP (2) 8' Dia. x 12'H Cyclone Collection Systems, with 12"L Cone Base, Rotary Air Lock Discharge, with New York Model 20 Blower Fan, 1,300-CFM, 75-HP, with Ductwork | $ 433,400.00 | X | | |
| | | | | **NO GL OR MMC CODE (Overhead crane in Mill 5)** | | | | |
| 164 | Mill 5 | M5 | | 1- Twin City Monorail 10,000-Lb. Capacity Overhead Type Bridge Crane, 102' Span, Approx. 460' Run, Single I-Beam, with Motorized Trolley, Pendant Control | $ 85,800.00 | X | | |
| | | | | **MILL 5 & 6 Furnace 570340-0540-00** | | | | |
| 165 | Mill 5 | M5 | | 1- Advanced Engineering Wood Fired Hot Water System, with Hot Air Sawdust Burner, 2003 Vortex Combustor, Air to Water Heat Exchanger, 12' Dia. x 18'H, with Top Heat Draft System, with Main Fan, 7' Dia., 75-HP Motor, Inclined Infeed Screw Conveyor, Wood Chip Stoker, 12" Dia. x 18', Automatic Screw Feed to Vortex Combustor, Fly Ash Collector System | $ 77,200.00 | X | | |
| | | | | Marathon 432PSL4015 300-KV Diesel Emergency Generator S/N LM-243678-1003 | $ 218,000.00 | | | |
| | | | | **NO GL OR MMC CODE (Shop equipment in Mill 5)** | | | | |
| 167 | Mill 5 | M5 | | Lot- Miscellaneous Maintenance Equipment, Consisting of: (2) Portable Cutting Torches Lincoln Model Idealarc 300, Welding Power Source Miller Model Deltaweld 452, Mig Welder, with Miller Series 60 Wire Feeder Model 21E-96A, 6" x 16" Horizontal Band Saw, S/N 706540 Powermatic 1200, 20" Drill Press, S/N 0112820134 #3 Greenerd Arbor Press Chem Search Parts Washer Hypertherm Model Max 100, Plasma Arc Cutter, S/N 70-004802 | $ 107,300.00 | X | | |
| | | | | Grecon Dimter Model Opticut 304R, S/N 10.7522 Assorted Welding Tables, Benches, Vises, Pallet Racks | | X | | |
| | | | | **Mill 5 Comp Air System 570340-0500-00** | | | | |
| 168 | Mill 5 | M5 | | 1- Gardner Denver Model EBO99M, 150-HP Rotary Screw Air Compressor, S/N S255104 | $ 38,600.00 | | | |

# Weaber Lumber

| Asset Number/Ref. No. | Location (Site) | Building Number | Pathward Asset # | Asset Description | Initial Value | Needed for Weaber 2.0 (Pathward) | Combined Needed for Weaber 2.0 (non-Pathward) |
|---|---|---|---|---|---|---|---|
| **Site Total** | | | | | $ 90,290,168.00 | | |
| 169 | Mill 5 | M5 | | Lot- Compressed Air System, Consisting of: (3) Curtis Reciprocating Type Air Compressors, 30-HP Motors Vertical Receiver Tank, Welded Steel Construction, 4' x 10'H | $ 45,800.00 | | |
| 170 | Mill 5 | M5 | | 1- Van Air Model D36, Dessicant Air Dryer, S/N 105985, 36" Dia. x 5'H, with Piping, Filter Straps, Fin Type Cooler | $ 6,400.00 | | |
| | | | | **Mill 5 Pneumafil Dust Collector 570340-0540-00** | | | |
| 171 | Mill 5 | M5 | | Lot- Pneumafil Dust Collection System (New 1999), Consisting of: 10' Dia. x 30'H Collection System, 15,000-CFM, 8'L Cone Base, with Angled Steel Legs, Rotary Air Lock Discharge 15-HP Transfer Blower 75-HP Blower Mac 1,500-CFM Filter House (New 1989), (24) Filters, Rotary Air Lock Discharge, 12' x 10' x 10', with H-Beam Stands, 25'H, with Related Ducting | $ 110,300.00 | | X |
| | | | | **Mill 5 North Dust Collector 570340-0540-00** | | | |
| 172 | Mill 5 | M5 | | Lot- Dust Collection System 55000-CFM Capacity, Consisting of: Vertical Collection System, Welded Steel Construction, 15' Dia. x 24'H, with 10'L Cone Base, Rotary Air Lock Discharge, 6" H-Beam Steel Legs, Access Ladders, Cyclone Collector, 12' Dia. x 20'H, with 20' Cone Bags, 6" Angle Steel Legs, Rotary Air Lock Discharge Garden City Blower, S/N 243740, Size 445, 250-HP New York Blower Series 20, Blower, S/N 0-7034-145, 40-HP Motor | $ 240,400.00 | | X |
| | | | | **Mill 5 Hog & MAC Baghouse 570340-0540-00** | | | |
| 172A | Mill 5 | M5 | | MacFLO Filter Baghouse Model 3MTF24 S/N 94-MTFF-10-002 New York Blower Series 30 75 HP Montgomery 42" Hog Infeed Belt MDI 48" Flat Belt Metal Detector | $ 274,000.00 | | |
| | | | | **NO GL OR MMC CODE (Chip Bins at Mill 5)** | | | |
| 173 | Mill 5 | M5 | | Lot- Wood Chip Bin System, Consisting of: New York Blower Size 404, 6' Dia. x 2' Face Blower, 75-HP Motor, Drive On Structure Support Stands Lear Model Siegler, Peerless Wood Chip Bin, 30-Unit Capacity, Painted Steel Construction, 18' x 18' x 24', with Steel I-Beam Construction, Double Bottom Hydraulic Actuated Gates, with Hydraulic Pump System, 15-HP Motor (2) Lear Model Siegler, Peerless Division Wood Chip Bins, 60-Unit Capacity, 36' x 18' x 24', with I-Beam Columns, Double Bottom Hydraulic Actuated Gates, with Hydraulic Pump System, 15-HP Motor (4) Cyclone Collection Systems, Top Mounted on Wood Chip Bins, 8' Dia. x 5' Straight Side, 10' Tapered Base, with Support Ladder Structures, Safety Ladders, Blowers, Cyclone System Cutler-Hammer Switch Gear System, Bin Upgrade Project to add additional augers & cyclones 2-Panel System, with Transit Ducts | $ 1,115,600.00    $ 878,300.00 | | |
| | | | | **Mill 5 Grinding Room 570340-0540-00** | | | |
| 174 | Mill 5 | M5 | | 1- Newport Model CMA970, CMA Comparator, S/N 970-471 (New 1989) | $ 70,200.00 | | |
| 175 | Mill 5 | M5 | | 1- Reform Type 51, 142" Bed Grinder, S/N N/A | $ 171,600.00 | | |
| 176 | Mill 5 | M5 | | 1- Neilson Model 850, Cutter Head Grinder, S/N N/A (New 1994) | $ 17,200.00 | | |
| 177 | Mill 5 | M5 | | 1- Weinig Model Rondamat 935, Profile Grinder, S/N 217 (New 1994) | $ 70,200.00 | | |
| 178 | Mill 5 | M5 | | 1- Weinig Model 909, Profile Grinder, S/N 300 (New 1989) | $ 70,200.00 | | |
| 179 | Mill 5 | M5 | | 1- Crest Ultrasonic Cleaner, Stainless Steel Construction, 5' x 3' x 3' | $ 6,400.00 | | |
| 180 | Mill 5 | M5 | | 1- Wintersteiger Model HT, Micro Grinder, S/N N/A (New 2002) | $ 68,800.00 | | |
| 181 | Mill 5 | M5 | | 1- Weinig Model R-937, Profile Grinder, S/N 129 (New 1989) | $ 70,200.00 | | |
| 182 | Mill 5 | M5 | | 1- Weinig Model Rondamat 936, Profile Grinder, S/N 282 (New 1994) | $ 70,200.00 | | |
| 183 | Mill 5 | M5 | | 1- UTMA Model AL804, Saw Sharpener, S/N 170 | $ 12,900.00 | | |
| | | | | **NO GL OR MMC CODE (Main Hydrant Fire Pump)** | | | |
| 185 | Mill 5 | M5 | | 1- Godwin Model HL6M, Centrifugal Pump, High Pressure Discharge Max Flow, 2,500-Gallons Per Minute, Skid Mounted | $ 77,200.00 | | |
| | | | | **Mill 6 Flooring Rip Line 570340-0630-00** | | | |
| 112 | Mill 6 | 1A | 172,000 to 170,000 | Lot- Flooring RIP Line, Consisting of: 16' x 35', 5-Strand Line Deck Infeed Carrier | $ 2,231,100.00 | | |

## Weaber Lumber

| Asset Number/Ref. No. | Location (Site) | Building Number | Pathward Asset # | Asset Description | Initial Value | Needed for Weaber 2.0 (Pathward) | Combined Needed for Weaber 2.0 (non-Pathward) |
|---|---|---|---|---|---|---|---|
| Site Total | | | | | $ 90,290,168.00 | | |
| | | | | 5-Arm Hydraulically Operated Tilt Hoist | | | |
| | | | | 12"W x 20'L Belt Stick Conveyor | | | |
| | | | | 8' x 4', 2-Strand Chain Carrier Stick Belt Transfer Conveyor | | | |
| | | | | 8' x 2-1/2' Dual Chain Carrier Stick Elevator | | | |
| | | | | Grecon Model Dimter, 20'W Lumber Scanner, 3' x 4' Box Steel Stand, with Computer Control | | | |
| | | | | Cypress Autolog OCR Scanner (New 2012) | | | |
| | | | | 16' x 20', 7-Strand Sequencing Deck, Chain Carrier, with Legs, 32" on Center, Heavy Duty Roller Board Positioning Table | | | |
| | | | | FMI 4-Sensor Moisture Meter (New 2015) | | | |
| | | | | T.S. Manufacturing Trim Saw, S/N 16438, 20'W, (17) Rotary Blades, Power Fence, Programmable Control Console, Power Board Position Rolls, 9-Strand Chain Feed Deck | | | |
| | | | | T.S. Manufacturing Transfer Deck to Saw Feed System, S/N 16439, 9-Strand Chain Feed Deck | | | |
| | | | | 24"W x 40'L Rubber Belt Scrap Conveyor | | | |
| | | | | 12' x 12', 5-Strand Reject Accumulation Deck, Chain Carrier | | | X |
| | | | | Progressive Gang Rip Saw, 30-1/2" Fixed Arbor, Inline Hogger Heads, (1) 250-HP Hog Drive, (1) 150-HP Arbor | | | X |
| | | | | 30"W x 12'L Rubber Belt Outfeed Conveyor | | | X |
| | | | | Incline Transfer Deck, 15' x 10', 8-Chain Carrier | | | X |
| | | | | OSI Model SCP-24, 24" Planer, Double Face Type, with Heavy Duty Roller Feed Table, Steel Sound Enclosure Control Console | | | X |
| | | | | 12' x 50' Planer Outfeed Deck, with Sorter Chain, 7-Chain Carrier | | | X |
| | | | | Trim Saw Deck, with (2) Saw Roller Feed Conveyors | | | X |
| | | | | 35'L Feed Conveyor, 10"W Rubber Belt | | | X |
| | | | | 12"W, 6'L Receiving Conveyor | | | X |
| | | | | 72"W x 10' Rubber Belt Saw Feed Conveyor | | | X |
| | | | | (2) 10"W x 35'L Rubber Belt Scrap Conveyors | | | X |
| | | | | 15' x 6', 7-Chain Carrier Sequencing Deck | | | X |
| | | | | (16) 110' x 20' x 10' Bin Sorters, with Grecon Center Scanner | | | X |
| | | | | 24"W x 35'L Rubber Belt Incline Scrap Conveyor | | | X |
| | | | | 24"W x 75'L Rubber Belt Overhead Scrap Conveyor | | | |
| | | | | Hog Feed Horizontal 24"W x 20'L Rubber Belt Conveyor | | | |
| | | | | Montgomery 42" Wood Hogger, 200-HP Motor | | | |
| | | | | Related Ductwork, with Steel Superstructure Catwalks, Operator Platform, Ladders, Stairs, Crossovers, Hydraulic Lines, Related Piping, Assorted Infeed Board Positioning Rolls, Hydraulically Operated, Board Discharge Arms, Lowering Load Receiving Arms, Cable and Winch Lumber Trucks | | | |
| | | | | Project Upgrade Progressive Top feed chains | $ 17,400.00 | | |
| 113 | Mill 6 | 1A | | 1- Quincy Model QSI-750ANA31SE, 150-HP Rotary Screw Air Compressor, S/N 91666I (New 2000), with Radiator, Skid Mounted | $ 38,600.00 | | |
| 114 | Mill 6 | 1A | | 1- Gardner Denver Model EB099M, 150-HP Rotary Screw Air Compressor, S/N S253064 (New 2007), with Radiator, Skid Mounted, with Vertical Steel Receiver Tank, 3' x 8' | $ 38,600.00 | | |
| | | | | **Mill 6 Flooring Line 570340-0620-00** | | | |
| 115 | Mill 6 | 1A | | Lot- Custom Manufactured Hardwood Flooring Line, Consisting of: | $ 4,805,500.00 | | |
| | | | | 8' x 6' x 8' Bin Dumper, Hydraulically Operated | | | |
| | | | | T.S. Manufacturing Shaker Feed Table, 12' x 18' Bed, 24"H Steel Side Guides, with Discharge Chute | | | |
| | | | | Horizontal Feed Conveyor, 12"W Rubber Belt, 18'L | | | |
| | | | | Incline Feed Conveyor, 8"W x 20'L, 12'H Side Guides | | | |
| | | | | Cross Horizontal 24"W x 36'L Rubber Belt Conveyor | | | |
| | | | | Incline Receiving / Feed Conveyor, 8" Rubber Belt, 8'L | | | |
| | | | | Hasko Model HSLF-1, Live Feed Deck, S/N 0341912 (New 2003), 8' x 28', Dual Chain Carrier | | | |

Page 17 of 23

## Weaber Lumber

| Asset Number/Ref. No. | Location (Site) | Building Number | Pathward Asset # | Asset Description | Initial Value | Needed for Weaber 2.0 (Pathward) | Combined Needed for Weaber 2.0 (non-Pathward) |
|---|---|---|---|---|---|---|---|
| **Site Total** | | | | | $ 90,290,168.00 | | |
| | | | | Hasko Model FSM, Side Matcher, S/N 0342012, with Infeed System, Wooden Sound Enclosure | | | |
| | | | | Precision Model 18M, Trim Saw, S/N 758 (New 1997) | | | |
| | | | | Horizontal 8"W Rubber Belt 8'L Matchmaster Discharge Conveyor | | | |
| | | | | (2) 8"W x 8'L Rubber Belt Feed Conveyors | | | |
| | | | | Hasko Model HSEMC, End Matchmaster Flooring and End Matching System, 8"W x 36' Feed Table, with 3/4" x 3/4" Steel Flight, 9" on Center, (2) Roller Board Positioning Sections | | | |
| | | | | (2) Trim Saws, Side Mounted, High Speed, with Incline Showing Conveyors | | | |
| | | | | Hasko 10' x 18' Flying Drop Table, with Roller Bed Dual Chain Carrier, 1-1/2" x 1-1/2" Steel Flights, 9" on Center | | | |
| | | | | 54"W x 10'L Rubber Belt Horizontal Discharge Conveyor | | | |
| | | | | Doucet Model PFM, Rework End Matcher, 62"W Bed, 24', with (2) Side Mounted Trim Saw, Feed and Discharge Conveyor | | | |
| | | | | Main Distribution Conveyor, 6"W Diminishing to 8"W, 150'L, 8"W Lane Divider, Hasko Board Dealer | | | |
| | | | | (7) Meckenica Grading Stations, 4-Tier Conveyor Match Racks, with 54"W Grader Feed Belt and Discharge Belt | | | |
| | | | | (3) Meckenica Grading Stations, 1-Tier Conveyor Match Racks, with 54"W Grader Feed Belt and Discharge Belt | | | |
| | | | | 160'L Overfeed Return Conveyor, 10"W Belt | | | |
| | | | | 36'L Overfeed Return Conveyor, 72" Belt | | | |
| | | | | Chop Saw Platform, with (2) Precision Chops Saws, Incline Feed Conveyor, 48"W Rubber Belt, 30'L | | | |
| | | | | (3) Dynaric Model DM2300, Banding Machines, Dual Position, with 10" Infeed / Outfeed Automatic Belt Conveyor | | | |
| | | | | 5"W x 30'L Docking Conveyor, 3-Strand Plastic Pintle Chain Type Carrier, with | | | |
| | | | | (10) Side Mounted Scissor Lift Loading Tables, with Lumber Trucks, Structural Steel Supports, Operator Platforms, Catwalks, Stairs, Ladders, Programmable Logic Controls | | | |
| | | | | **Mill 6 Pre-Pack Line 570520-0000-00** | | | |
| 11SA | Mill 6 | 1A | | 437. Lot- Prepack Line (New 1998), Consisting of: | $ 186,000.00 | | |
| | | | | (2) Custom Designed & Fabricated Entrance Conveyors, 8"W x Approx. 20' Continuous Length, Static Roller Type | | | |
| | | | | Transfer Conveyor, 60"W Between Chains, Approx. 60' Overall Length, Dual Chain Type | | | |
| | | | | Custom Designed & Fabricated Entrance Roll Case, 10" Dia. Rolls x 48"W, 3-Chain Pop-Up Transfer Conveyor | | | |
| | | | | Continued... | | | |
| | | | | Continued... | | | |
| | | | | Ciratec Shrink Wrap Machine (New 1998), 48" Max. Bundling Height, Dual Film Dispenser, Pit Mounted | | | |
| | | | | 48"W Capacity x 12' Continuous Length Outlet Roll Case, 3-Chain Pop-Up Transfer Conveyor | | | |
| | | | | Custom Designed & Fabricated Outlet Roller Conveyor, with Hytrol and Luko Roller Sets, 12"W and 8"W Rollers, with 16' Continuous Length | | | |
| | | | | Pacific 25-HP Fluid Systems Hydraulic | | | |
| | | | | **Mill 6 LuxScan 570340-0605-00** | | | |
| 116 | Mill 6 | 1A | | Lot- Lux Scanning Line, Consisting of: | $ 7,485,000.00 | | |
| | | | | (2) T.S. Manufacturing 10,000-Lb Capacity Tilt Hoists, W/N 16356 & 16357, with Hydraulic Lift, (6) Arms, Live Feed Decks, 4-Strand Chain Carriers, 5-Strand Chain Lift Type Receiving Table | | | |
| | | | | (2) Unscramblers | | | |
| | | | | (2) Sequencing Decks, 8-Strand Chain Conveyor | | | |
| | | | | 420. 1- Weinig Model Luxscan/ CombiScan EVO, 45 Boards/ Min. Chop Optimizing Scanner (New 2017), 2-Saws, Work Height Adjusted to 45", 1200 - 5000 mm Lengths, 20 - 25 mm Width Range, 25 - 35 mm Ingoing Thickness, with 2 Meter Variable Speed Conveyor Belt, Length Measuring Station, M2 Measuring System, 4-Laser Cameras, 4-Color Cameras | | | |

## Weaber Lumber

| Asset Number/Ref. No. | Location (Site) | Building Number | Pathward Asset # | Asset Description | Initial Value | Needed for Weaber 2.0 (Pathward) | Needed for Weaber 2.0 (non-Pathward) | Combined |
|---|---|---|---|---|---|---|---|---|
| **Site Total** | | | | | $ 90,290,168.00 | | | |
| | | | | Switch Cabinet with VSD Drive, Opticor Software (NEW 2017, included) | | X | | |
| | | | | (2) Luxscan Technologies Model Luxoptim, | | | | |
| | | | | X-Ray Machines, with X-Ray Sensors, | | | | |
| | | | | Combination Laser Scan Faces and Color | | | | |
| | | | | Edge Scan, Steel Enclosures, Infeed and | | | | |
| | | | | Outfeed Conveyors | | | | |
| | | | | (2) Microtec CNC Controls | | | | |
| | | | | (2) Dimter Weinig Feeding and | | | | |
| | | | | Distribution Stations, for (2) Saws, | | | | |
| | | | | with High Speed Roller Bed, Roller | | | | |
| | | | | Chain, Cross Type, Saw Feed Conveyors, | | | | |
| | | | | CNC Control Panels | | | | |
| | | | | (4) Dimter Weinig Model Opticut 450 | | | | |
| | | | | Quantum, High Speed CNC Saws, S/N | | | | |
| | | | | 1695.11-06, 1696.11-07, 1696.11-09 & | | | | |
| | | | | 1695.11-07 | | | | |
| | | | | (2) 14-Bin Sorters, with (10) Finger | | | | |
| | | | | Joint Bins | | | | |
| | | | | (4) Flooring Bins, Pneumatic Ejection, | | | | |
| | | | | Each Bin 8' x 8' x 6', Steel Frame, | | | | |
| | | | | Particle Board Walls | | | | |
| | | | | (2) 200'L Full Length Feed Conveyors, | | | | |
| | | | | 10"W Rubber Belt | | | | |
| | | | | (15) Crossover Conveyors, 60"W Rubber | | | | |
| | | | | Belt, 40'L | | | | |
| | | | | (4) 75'L Manual Grading Conveyors, 60"W | | | | |
| | | | | Rubber Belt | | | | |
| | | | | (3) Powermatic Model SLR12, Rip Saws, | | | | |
| | | | | S/N 0601SLR12130, 0601SLR12126 & | | | | |
| | | | | 0601SLR12128, Self Feeding, with Trigger | | | | |
| | | | | Stop Measuring System | | | | |
| | | | | 40'L Horizontal Conveyor, 12"W Rubber | | | | |
| | | | | Belt | | | | |
| | | | | (5) 20'L Incline Conveyors, 10" Rubber | | | | |
| | | | | Belt | | | | |
| | | | | Pendu Model Slab Saw, Chop Saw, S/N | | | | |
| | | | | SHL689, Hydraulically Fed Carriage, with | | | | |
| | | | | (2) incline Scrap Conveyors, 12"W Belt, | | | | |
| | | | | 10'L | | | | |
| | | | | 60'L Incline Scrap Conveyor, 24"W Rubber | | | | |
| | | | | Belt, with Stair Case | | | | |
| | | | | Horizontal Overhead 200'L Scrap | | | | |
| | | | | Conveyor, 24"W Rubber Belt, with Steel | | | X | |
| | | | | Super Structure, Operator Platforms, | | | | |
| | | | | Catwalks, Stairs, Ladders, Crossovers, | | | | |
| | | | | Programmable Logic Controls | | | | |
| | | | | L2 Xscan Combi Scanner - Mill 6 (Cooler 2021) | $ 21,500.00 | | | |
| | | | | **Mill 6 DeSticking Line 570340-0640-00** | | | | |
| | Mill 6 | 1A | | Desticking Line Consisting of: | $ 329,680.00 | | | |
| | | | | 3 Strand 8' Hydraulic Tilt Hoist (Purchased Used) | | | | |
| | | | | Weaber designed & built 12" wide x 20' long stick belt | | | | |
| | | | | Weaber designed and built stick unscrambler and lug loader | | | | |
| | | | | 5 Strand x 35' long hand pull deck (Purchased Used) | | | | |
| | | | | Weaber designed and built 4 Strand x 24' long "S" type drive incline chain | | | | |
| | | | | (5) 7-1/2 HP Trin saws supported by lugged chains on both sides | | | | |
| | | | | Weaber designed and built 5 Strand "S" Type | | | | |
| | | | | drive chains to Newnes Stacker | | | | |
| | | | | Weaber designed and built 75 HP Main Hydraulic Power Unit | | | | |
| | | | | Weaber designed 48" Heavy Duty outfeed rollcase | | | | |
| | | | | Newnes 97-021 Stacker | $ 133,680.00 | | | |
| | | | | 6'-0" to 16'-6" Lengths (Random) | | | | |
| | | | | 3-1/2" to 24" Widths (Random) | | | | |
| | | | | 4/4",5/4",6/4",8/4" and 3-1/2" Nominal Thickness | | | | |
| | | | | Package size width - 3'-6" height 3'-6" | | | | |
| | | | | Pendu short Weathered Board Unscrambler | $ 111,908.00 | | | |
| | | | | Model PTT UNSCRAMPLFP S/N 15004-1A | | | | |
| | | | | Unscrambler to singulate 4" and 8" Wide boards onto lugs | | | | |
| | | | | Speed 20 LPM | | | | |
| | | | | WITH short board reject eyes | | | | |
| | | | | PENDU MODEL 4700BP, BOTTOM FILL STACKER | $ 37,900.00 | | | |
| | | | | Model 4700BP BOTTOMUP S/N 15004-1 | | | | |
| | | | | Board Length: 30" minimum to 72" maximum | | | | |
| | | | | Board Width: 1 1/2" minimum to 5 1/2" maximum with unscrambler | | | | |
| | | | | Board thickness: 3/8" minimum to 2" maximum with unscrambler | | | | |
| | | | | Stack height 48" maximum | | | | |
| | | | | Stack width 36" to 48" | | | | |
| | | | | Stack length 30" to 72" | | | | |
| | | | | Roll out conveyor: 10' Long with (2) 1-1/2" HP electric VFD drives | | | | |
| | | | | 90 degree out-feed: Driven jump up outfeed roller | | | | |
| | | | | section with 1/2 hp electric drive | | | | |
| | | | | Torit Dust Collector S/N ? | $ 37,900.00 | | | |
| | | | | 12000 CFM Cartridge bag type | | | | |
| | | | | 12" Rotary airlock | | | | |
| | | | | Automatic cycle clean | | | | |
| | | | | **Mill 6 Dust Collection 570340-0600-00** | | | | |

# Weaber Lumber

| Asset Number/Ref. No. | Location (Site) | Building Number | Pathward Asset # | Asset Description | Initial Value | Needed for Weaber 2.0 (Pathward) | Combined Needed for Weaber 20 of 23 (non-Pathward) |
|---|---|---|---|---|---|---|---|
| Site Total | | | | | $ 90,290,168.00 | | |
| 117 | Mill 6 | 1A | | Lot- Custom Designed and Fabricated Dust Collection System, Consisting of: Torit Vertical Dust Collection System, Welded Steel Construction, 12' Dia. x 30'H, 55,000-CFM, 10' Cone Base, Rotary Air Lock Feeder, 4" x 4" Steel Legs, 16'H Twin City Centrifugal Blower, S/N 99-138881-1-2, Size 490, Type DCS-SW, 250-HP Motor (2) Cyclone Collection Systems, Vertical Welded Steel Construction, 10' Dia. x 20'H, with 20' Cone Base, Angle Steel Legs, Rotary Air Lock Discharge, Each with New York 40-HP Blower Series 20, with Ductwork, Electrical Wiring | $ 429,100.00 | | |
| 118 | Mill 6 | 1A | | Lot- Custom Designed and Fabricated Chip Bin, Steel Construction, with Vertical Channel Steel Side Stiffeners, 24" on Center, 75' x 25' x 30', (4) Pairs Clam Type Hydraulically Operated Discharge Doors, 14" x 10" x 3/4" H-Beam Support Columns, (2) Top Mounted Cyclone Collectors, 10' Dia. x 4' Straight Side, 15" Cone Base, with Rotary Air Lock | $ 294,500.00 | | |
| | | | | **NO GL OR MMC CODE (Scale in Log Yard)** | | | |
| 119 | LOG YARD | | | Log Yard Scale | $ 10,900.00 | | |
| | | | | **Rolling Stock (Not Reviewed or Revised)** | | | |
| BD17 | 1-Mill | 570 (Y&O) | | 660 Gallon DEF Fuel Tank | $ 5,000.00 | | |
| 570272 | 1-Mill | Sewer Plant | | Sewer Plant Project | $ 139,700.00 | | |
| | | | | #2 Toyota lift truck | | | |
| | | | | #4 Hyster Lift Truck | | | |
| | | | | #5 Toyota Lift Truck | | | |
| | | | | #6 Toyota Lift Truck | | | |
| | | | | #7 Toyota Electric Lift Truck | | | |
| | | | | 001 Hi-Lift Bucket | | | |
| | | | | 002 Hi-Lift Bucket | | | |
| | | | | 003 Hi-Lift Bucket | | | |
| | | | | 004 Hi-Lift Bucket | | | |
| | | | | 019 Hyster | | | |
| | | | | 025 Bailer | | | |
| | | | | 029 Bailer | | | |
| | | | | 030 Caterpillar Lift truck | | | |
| | | | | 031 Hyster | | | |
| | | | | 032 Caterpillar Lift truck | | | |
| | | | | 033 Hyster | | | |
| | | | | 035 Hyster | | | |
| | | | | 036 Hyster | | | |
| | | | | 037 Hyster | | | |
| | | | | 038 Caterpillar Lift truck | | | |
| | | | | 040 Hyster | | | |
| | | | | 042 Hyster | | | |
| | | | | 045 Hyster | | | |
| | | | | 050 Hyster | | | |
| | | | | 051 Hyster | | | |
| | | | | 052 Hyster | | | |
| | | | | 053 Hyster | | | |
| | | | | 055 Hyster | | | |
| | | | | 056 Hyster | | | |
| | | | | 057 HYSTER PROPANE | | | |
| | | | | 058 Hyster | | | |
| | | | | 059 Hyster | | | |
| | | | | 060 Hyster | | | |
| | | | | 061 Hyster | | | |
| | | | | 062 Hyster | | | |
| | | | | 063 Hyster | | | |
| | | | | 064 Hyster | | | |
| | | | | 065 Hyster | | | |
| | | | | 066 Hyster | | | |
| | | | | 069 Hyster | | | |
| | | | | 070 Hyster | | | |
| | | | | 071 Hyster | | | |
| | | | | 072 Hyster | | | |
| | | | | 073 Hyster | | | |
| | | | | 074 Hyster | | | |
| | | | | 076 Hyster | | | |
| | | | | 077 Hyster | | | |
| | | | | 078 Hyster | | | |
| | | | | 079 Hyster | | | |
| | | | | 080 Hyster | | | |
| | | | | 081 Hyster | | | |
| | | | | 082 Hyster | | | |
| | | | | 083 Hyster | | | |
| | | | | 084 Hyster | | | |
| | | | | 085 YALE | | | |
| | | | | 086 YALE | | | |
| | | | | 088 HYUNDAI | | | |
| | | | | 089 YALE | | | |
| | | | | 090 HYSTER | | | |
| | | | | 091 YALE | | | |
| | | | | 092 Hyster | | | |

# Weaber Lumber

| Asset Number/Ref. No. | Location (Site) | Building Number | Pathward Asset # | Asset Description | Initial Value | Needed for Weaber 2.0 (Pathward) | Combined Needed for Weaber Page 21 of 23 (non-Pathward) |
|---|---|---|---|---|---|---|---|
| Site Total | | | | | $ 90,290,168.00 | | |
| | | | | 093 DOOSAN | | | |
| | | | | 094 DOOSAN | | | |
| | | | | 095 Hyundai | | | |
| | | | | 096 Hyster 360 | | | |
| | | | | 103 CBI Conveyor | | | |
| | | | | 107 Hog Zilla | | | |
| | | | | 108 Stow Slicer For Road Saw | | | |
| | | | | 115 Cat Dozer | | | |
| | | | | 118 General Military | | | |
| | | | | 121 Mack Truck | | | |
| | | | | 122 Mack Log Hauler | | | |
| | | | | 133 Ferris Lawn Mower | | | |
| | | | | 134 DR Field & Brush Mower w/ | | | |
| | | | | 135 New Holland Skid Steer | | | |
| | | | | 15 Bailer | | | |
| | | | | 155 Volvo Michigan | | | |
| | | | | 159 Volvo L70C | | | |
| | | | | 16 Bailer | | | |
| | | | | 162 Volvo L90C | | | |
| | | | | 165 Volvo L120E | | | |
| | | | | 166 Volvo MC90 | | | |
| | | | | 167 Volvo L90E | | | |
| | | | | 168 VOLVO L120E | | | |
| | | | | 169 VOLVO L120E | | | |
| | | | | 17 Bailer | | | |
| | | | | 170 VOLVO L90E | | | |
| | | | | 171 VOLVO L110E | | | |
| | | | | 172 VOLVO L90F | | | |
| | | | | 173 VOLVO L90G | | | |
| | | | | 174 VOLVO L110G | | | |
| | | | | 18 Bailer | | | |
| | | | | 182 Crown Reach Truck | | | |
| | | | | 185 Tennant Sweeper (Mill 5) | | | |
| | | | | 186 Tennant Sweeper (Warehouse) | | | |
| | | | | 188 - Tennant Sweeper (Building | | | |
| | | | | 19 Bailer | | | |
| | | | | 191 Marklift | | | |
| | | | | 192 Crown Fork Truck | | | |
| | | | | 195 Skyjack | | | |
| | | | | 197 Air Compressor | | | |
| | | | | 1994 Int'l Tractor | | | |
| | | | | 20 Bailer | | | |
| | | | | 202 Crown Reach Truck | | | |
| | | | | 203 CROWN REACH TRUCK | | | |
| | | | | 22 Bailer | | | |
| | | | | 222 1992 Ford Truck with Plow | | | |
| | | | | 23 Bailer | | | |
| | | | | 23-240 2023 Wilkens SNP- Rental | | | |
| | | | | 23-417 2023 Wilken SNP- Rental | | | |
| | | | | 24 Bailer | | | |
| | | | | 26 Bailer | | | |
| | | | | 27 Bailer | | | |
| | | | | 272 Crown (WB) | | | |
| | | | | 276 80 INTERNATIONAL WATER | | | |
| | | | | 28 Bailer | | | |
| | | | | 286 Crown | | | |
| | | | | 288 Crown | | | |
| | | | | 306 Transcraft Flatbed | | | |
| | | | | 307 Lumber Carrier | | | |
| | | | | 308 Lumber Carrier | | | |
| | | | | 310 Schnure Log Trailer w/ Lemco | | | |
| | | | | 312 Utility Flatbed | | | |
| | | | | 313 Schnure Log Trailer | | | |
| | | | | 314 Wabash Flatbed | | | |
| | | | | 315 FRUEHAUF FLAT BED | | | |
| | | | | 316 Great Dane Trailer | | | |
| | | | | 343 Crown | | | |
| | | | | 368 Crown | | | |
| | | | | 400 Caterpiller | | | |
| | | | | 401 MULTITON | | | |
| | | | | 402 Multiton | | | |
| | | | | 403 Multiton | | | |
| | | | | 404 Multiton | | | |
| | | | | 405 Multiton | | | |
| | | | | 406 Multiton | | | |
| | | | | 407 Multiton | | | |
| | | | | 408 Caterpiller | | | |
| | | | | 409 Caterpiller | | | |
| | | | | 410 Caterpiller | | | |
| | | | | 411 JLG LIFT | | | |
| | | | | 412 HYSTER | | | |
| | | | | 413 SKID LOADER | | | |
| | | | | 414 CAT | | | |
| | | | | 415 Yale | | | |
| | | | | 434 MACK TRUCK | | | |
| | | | | 451 MACK TRUCK | | | |
| | | | | 522007 MACK ANTHEM DAY CAB | | | |
| | | | | 524 94 Ford XLT150 | | | |
| | | | | 530 Dodge Ram Safety | | | |

# Weaber Lumber

| Asset Number/Ref. No. | Location (Site) | Building Number | Pathward Asset # | Asset Description | Initial Value | Needed for Weaber 2.0 (Pathward) | Combined Needed for Weaber 2.0 Page 22 of 23 (non-Pathward) |
|---|---|---|---|---|---|---|---|
| Site Total | | | | | $ 90,290,168.00 | | |
| | | | | 533 98 Chevy Pickup Mtc | | | |
| | | | | 534 Ford Ranger MTC | | | |
| | | | | 539 00 Chevy P/U CK1500 | | | |
| | | | | 545 Ford F-150 Truck | | | |
| | | | | 549 06 Chevy Partsrunner | | | |
| | | | | 550 NISSAN TRUCK | | | |
| | | | | 551 FORD 150 ECONO LINE | | | |
| | | | | 552 CHEVY TAHOE | | | |
| | | | | 553 FORD F350 STAKE BODY | | | |
| | | | | 554 Freightliner | | | |
| | | | | 555 Ford F150- 2011 | | | |
| | | | | 556 Ford F250 Service Truck | | | |
| | | | | 557 2008 Ford Bus (Shuttle Van) | | | |
| | | | | 558- 2006 New Flyer Bus | | | |
| | | | | 559 1998 Dodge Dakota Truck | | | |
| | | | | 560 2006 BMW 530i | | | |
| | | | | 604-1A Prentice Loader | | | |
| | | | | 605 Mack Truck | | | |
| | | | | 605-1A Prentice Loader | | | |
| | | | | 614 Mack Tractor | | | |
| | | | | 615 Mack 10 Wheeler | | | |
| | | | | 615-1 Prentice Loader | | | |
| | | | | 615-2 TRAILER | | | |
| | | | | 618 Mack W/ John Deere Log | | | |
| | | | | 619 MACK WATER TANKER | | | |
| | | | | 621621 MACK Anthem Day Cab | | | |
| | | | | 624 Mack Tractor | | | |
| | | | | 628 MACK TRUCK | | | |
| | | | | 629 MACK TRUCK | | | |
| | | | | 630 MACK TRUCK | | | |
| | | | | 631 Mack Truck | | | |
| | | | | 633 Mack Triaxle | | | |
| | | | | 635 Mack Triaxle | | | |
| | | | | 636 Mack Truck | | | |
| | | | | 638 Mack Truck | | | |
| | | | | 639 Mack Truck | | | |
| | | | | 640 Mack Triaxle With Loader | | | |
| | | | | 641 Mack Truck | | | |
| | | | | 642 Mack Triaxle Dump | | | |
| | | | | 643 Mack Triaxle | | | |
| | | | | 645 Mack Truck | | | |
| | | | | 646 Mack Truck | | | |
| | | | | 647 Mack Truck | | | |
| | | | | 650 Mack Truck | | | |
| | | | | 651 Mack Truck | | | |
| | | | | 652 Mack Truck | | | |
| | | | | 653 Mack Truck | | | |
| | | | | 655 Mack Truck Dump Truck | | | |
| | | | | 656 Mack Truck | | | |
| | | | | 657 Mack Triaxle With Loader | | | |
| | | | | 658 Mack Triaxle With Loader | | | |
| | | | | 660 Mack Truck | | | |
| | | | | 661 Mack Truck | | | |
| | | | | 663 Mack Truck | | | |
| | | | | 664 Mack Truck | | | |
| | | | | 665 Mack Truck | | | |
| | | | | 667 Mack Truck | | | |
| | | | | 669 Mack Triaxle | | | |
| | | | | 670 HINO | | | |
| | | | | 671 MACK TRUCK | | | |
| | | | | 672 Mack Truck | | | |
| | | | | 674 MACK TRUCK | | | |
| | | | | 675 MACK TRUCK | | | |
| | | | | 676 Mack truck | | | |
| | | | | 677 MACK TRUCK | | | |
| | | | | 678 Mack Truck | | | |
| | | | | 679 Mack Truck | | | |
| | | | | 680 Mack | | | |
| | | | | 712 Live Bottom | | | |
| | | | | 716 Live Bottom | | | |
| | | | | 725012 Mack Anthem 2025 | | | |
| | | | | 843 Bucksaw | | | |
| | | | | 844 Bucksaw | | | |
| | | | | 844 MACK TRUCK | | | |
| | | | | 845 Bucksaw | | | |
| | | | | 847 John Deere Loader | | | |
| | | | | 848 John Deere Loader | | | |
| | | | | 849 Keystone Sawbuck System | | | |
| | | | | 849 Prentice Loader- 410E | | | |
| | | | | 901 Log Trailer | | | |
| | | | | 903 Log Trailer | | | |
| | | | | 904 Log Trailer | | | |
| | | | | 905 Log Trailer | | | |
| | | | | 906 Log Trailer | | | |
| | | | | 907 Log Trailer | | | |
| | | | | 908 Log Trailer | | | |
| | | | | 909 Log Trailer | | | |
| | | | | 910 Log Trailer | | | |
| | | | | 911 Log Trailer | | | |

# Weaber Lumber

Page 23 of 23

| Asset Number/Ref. No. | Location (Site) | Building Number | Pathward Asset # | Asset Description | Initial Value | Needed for Weaber 2.0 (Pathward) | Combined Needed for Weaber 2.0 (non-Pathward) |
|---|---|---|---|---|---|---|---|
| Site Total | | | | | $ 90,290,168.00 | | |
| | | | | 913 Log Trailer | | | |
| | | | | 915 Log Trailer | | | |
| | | | | 916 Log Trailer | | | |
| | | | | 917 Log Trailer | | | |
| | | | | 918 Log Trailer | | | |
| | | | | 919 Log Trailer | | | |
| | | | | 920 Log Trailer | | | |
| | | | | 921 Log Trailer | | | |
| | | | | 922 Log Trailer | | | |
| | | | | 923 Log Trailer | | | |
| | | | | 940 Live Bottom | | | |
| | | | | 941 Live Bottom | | | |
| | | | | 943 Live Bottom | | | |
| | | | | 944 Live Bottom | | | |
| | | | | 945 Live Bottom | | | |
| | | | | 946 Live Bottom | | | |
| | | | | 951 Trailer | | | |
| | | | | 953 Dozer | | | |
| | | | | 963 Chip Van | | | |
| | | | | 966 Chip Van | | | |
| | | | | 967 Chip Van | | | |
| | | | | 968 Chip Van | | | |
| | | | | 970 Tautliner | | | |
| | | | | 971 Tautliner | | | |
| | | | | 972 Trailer | | | |
| | | | | 973 Tautliner | | | |
| | | | | 974 Tautliner | | | |
| | | | | 976 Genie 60' Extension Manlift | | | |
| | | | | 977 Genie S60 Lift | | | |
| | | | | 978 Shuttlelift Crane | | | |
| | | | | 979 Genie S60 lift | | | |
| | | | | 980 JLG BOOM LIFT | | | |
| | | | | 981 SKY JACK | | | |
| | | | | 982 Trailer | | | |
| | | | | 991 Hubler Transport Trailer | | | |
| | | | | 992 Tautliner | | | |
| | | | | 993 TRAILER | | | |
| | | | | 994 TRANSCRAFT COMBO FLAT | | | |
| | | | | CRANE- Overhead in WELD SHOP | | | |
| | | | | Mill 5 Generator | | | |
| | | | | PRESSURE WASHER- BECO | | | |
| | | | | Pro-R&M-Golf Carts | | | |
| | | | | Pro-Shop-Supply-Tires | | | |
| | | | | Tomcat Floor Sweeper | | | |
| | | | | Yard Trucks Pro-R&M | | | |