## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/25

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

### Part 1:   Income

1. **Gross revenue from business**

    ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| From the beginning of the fiscal year to filing date:<br>From 01/01/2025 to Filing Date | ☒ Operating a business<br>☐ Other | $44,440,065.00 |
| For prior year:<br>From 01/01/2024 to 12/31/2024 | ☒ Operating a business<br>☐ Other | $78,676,674.00 |
| For year before that:<br>From 01/01/2023 to 12/31/2023 | ☒ Operating a business<br>☐ Other | $82,236,096.00 |

2. **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ☒ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

### Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers—including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1.  See attached list | | $0.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.  see attached. | | $0.00 | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:   Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.  Jay Gill, dba Jay Gill Plumbing & HVAC vs.  Weaber Corp. dba Choicewood<br>MDJ-30-3-06 | Civil | Court of Common Pleas County of Crawford 324 West Central Ave., Ste A<br><br>Titusville, PA 16354 | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

| Part 4: | Certain Gifts and Charitable Contributions |

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☒ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

| Part 5: | Certain Losses |

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☒ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss

If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.

List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Dates of loss | Value of property lost |
|---|---|---|---|

| Part 6: | Certain Payments or Transfers |

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | Ciardi Ciardi & Astin 1905 Spruce Street Philadelphia, PA 19103 | | August 1, 2025 | $76,738.00 |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | Bambach Enterprises, LLC dba Bambach Advisors | | August 1, 2025 | $25,000.00 |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☒ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☒ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

---

**Part 7:  Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☒ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

---

**Part 8:  Health Care Bankruptcies**

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☒ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If  debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

---

**Part 9:  Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☒ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☒ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

---

**Part 10:  Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | Mercantile Bank 5610 Bryon Center Ave, SW Wyoming, MI 49519 | XXXX-4354 | ☒ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other___ | | $0.00 |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

## 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☒ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

## Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

### 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☒ None

## Part 12: Details About Environment Information

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

### 22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.

☒ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

### 23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?

☒ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

### 24. Has the debtor notified any governmental unit of any release of hazardous material?

☒ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

## Part 13: Details About the Debtor's Business or Connections to Any Business

Case 1:25-bk-02167-HWV    Doc 110    Filed 09/18/25    Entered 09/18/25 14:00:54    Desc
Main Document      Page 5 of 38

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☒ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| | | **Dates business existed** |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| | Name and address | Date of service<br>From-To |
|---|---|---|
| 26a.1. | Bill Campoll<br>c/o Weaber, Inc.<br>1231 Mt. Wilson Road<br>Lebanon, PA 17042 | |
| 26a.2. | Frank Conicella<br>c/o Weaber, Inc.<br>1231 Mt. Wilson Street<br>Lebanon, PA 17042 | |
| 26a.3. | Betty Walsh<br>c/o Weaber, Inc.<br>1231 Mt. Wilson Road<br>Lebanon, PA 17042 | |
| 26a.4. | Steve Lutz<br>c/o Weaber Inc.<br>1231 Mt. Wilson Road<br>Lebanon, PA 17042 | |
| 26a.5. | Jay Dubble<br>c/o Weaber Inc.<br>1231 Mt. Wilson Road<br>Lebanon, PA 17042 | |
| 26a.6. | Michelle Knamm<br>c/o Weaber, Inc.<br>1231 Mt. Wilson Road<br>Lebanon, PA 17042 | |
| 26a.7. | Sam Dornberger<br>c/o Weaber Inc.<br>1231 Mt. Wilson Road<br>Lebanon, PA 17042 | |
| 26a.8. | David Snizik<br>1420 Banner Drive<br>Lancaster, PA 17601 | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| | Name and address | Date of service<br>From-To |
|---|---|---|
| 26b.1. | Baker Tilly<br>PO Box 78975<br>Milwaukee, WI 53278 | up to 2023 |

| Name and address | Date of service From-To |
|---|---|
| 26b.2.   RKL LLP<br>PO Box 8408<br>Lancaster, PA 17604 | 2024 |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.   Weaber Inc.<br>1231 Mt. Weaber Road<br>Lebanon, PA 17042 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

**Name and address**

26d.1.   JP Morgan Chase Bank NA
Attn:   Stephen Marra
Executive Directo
277 Park Ave, 35th Floor
New York, NY 10017

26d.2.   Cyprium Investors IV AIV I, LP
Attn:   Drew Molinari
200 Public Square
Suite 2020
Cleveland, OH 44114

26d.3.   Pathward, NA
5480 Corporate Drive Ste 350
Troy, MI 48098

26d.4.   Mercantile Bank

## 27. Inventories
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
☒ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1 | Weaber, Inc. | see attached at Schedule B | |
| | **Name and address of the person who has possession of inventory records** | | |
| | Debtor<br>1231 Mt. Wilson Road<br>Lebanon, PA 17042 | | |

## 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Matthew Weaber | c/o Weaber<br>1231 Mt. Wilson Road<br>Lebanon, PA 17042 | CEO | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Brian Knapp | 1381 Fox Hill Drive<br>Palmyra, PA 17078 | COO | |

29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No
☒ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| David Snizik | 1420 Banner Drive<br>Lancaster, PA 17601 | CFO | resigned December, 2023 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Steve Lutz | 2161 N. Penryn Road<br>Manheim, PA 17545 | CFO | involuntary terminated part of WARN notifications August 27, 2025 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Galen Weaber | 1591 Cambridge Drive<br>Lebanon, PA 17042 | BOD | 2016 to July 31, 2025 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Leland Lewis | c/o Cyprium Partners<br>200 Public Square<br>Suite 2020<br>Cleveland, OH 44114 | BOD | member since 2016 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Gary Riley | c/o Cyprium Partners<br>200 Public Square<br>Suite 2020<br>Cleveland, OH 44114 | BOD | member since 2016 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| John Dornberger | c/o Post & Schell<br>17 North 2nd Street<br>Harrisburg, PA 17101 | BOD | Member since 2016 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| William Beck | PO Box 313<br>Spring Lake, MI 49456 | BOD | member since May 28, 2025 |

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☒ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☒ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

---

**Part 14:   Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    _____

_____          Matthew G. Weaber
Signature of individual signing on behalf of the debtor      Printed name

Position or relationship to debtor    President and CEO

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☒ No
☐ Yes

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☒ No
☐ Yes. Identify below.

Name of the parent corporation                                   Employer identification number of the parent
                                                                 corporation

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ No
☐ Yes. Identify below.

Name of the pension fund                                         Employer identification number of the pension
                                                                 fund

---

**Part 14:**   **Signature and Declaration**

**WARNING** — Bankruptcy fraud is a serious crime.   Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _____September 17, 2025_____

_____          Matthew G. Weaber_____
Signature of individual signing on behalf of the debtor     Printed name

Position or relationship to debtor   President and CEO_____

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☒ No
☐ Yes

# Weaber, Inc.   25-02167

# Statement of Financial Affairs # 3

| Checkbook ID | TRX Date | Description | CM Trx Number | CM Link ID | Paid To Rcvd From | Checkbook Amount | CM Trx Type | Voided |
|---|---|---|---|---|---|---|---|---|
| C.D.A. - WEABER | 5/8/2025 | | 0054311 | JOHN006 | JOHN E LANDIS,INC. | $374.31 Check | No | |
| CHASE - OPERAT | 5/9/2025 | | EFT00016335 | 15272 | FUTURE FOREST TIMBER MANAGEMENT LLC | $23,549.72 Check | No | |
| CHASE - OPERAT | 5/9/2025 | | EFT00016336 | 15541 | G R BAUM LOGGING INC | $8,111.51 Check | No | |
| CHASE - OPERAT | 5/9/2025 | | EFT00016337 | 15491 | GARMAN BROS INC | $21,776.03 Check | No | |
| CHASE - OPERAT | 5/9/2025 | | EFT00016338 | 15920 | HICKORY RUN LOGGING LLC | $15,463.12 Check | No | |
| CHASE - OPERAT | 5/9/2025 | | EFT00016339 | 16000 | HICKORY RUN TRANSPORT LLC | $14,846.57 Check | No | |
| CHASE - OPERAT | 5/9/2025 | | EFT00016340 | 6620 | J & L LOGGING | $3,308.00 Check | No | |
| CHASE - OPERAT | 5/9/2025 | | EFT00016341 | 15927 | MILL MARKET | $6,968.56 Check | No | |
| CHASE - OPERAT | 5/9/2025 | | EFT00016342 | 15911 | Sunrise Tree Service | $3,657.26 Check | No | |
| CHASE - OPERAT | 5/9/2025 | | EFT00016343 | 10235 | WHITE OAK SAWMILL LLC | $38,591.62 Check | No | |
| CHASE - OPERAT | 5/9/2025 | | EFT00016344 | | Baillie Lumber Co | $122,712.48 Check | No | |
| CHASE - OPERAT | 5/9/2025 | | EFT00016345 | AMER004 | AMERICAN HARDWOOD INDUSTRIES LLC | $12,550.41 Check | No | |
| CHASE - OPERAT | 5/9/2025 | | EFT00016346 | BAIL002 | BAILLIE LUMBER COMPANY | $70,039.20 Check | No | |
| CHASE - OPERAT | 5/9/2025 | | EFT00016347 | LANC005 | LANCO ADHESIVES | $27,156.28 Check | No | |
| CHASE - OPERAT | 5/9/2025 | | EFT00016348 | CAP001 | CAPITAL BLUE CROSS | $80,000.04 Check | No | |
| C.D.A. - WEABER | 5/9/2025 | | 0054313 | WOOD006 | WOODGRAIN DISTRIBUTION | $127,131.49 Check | No | |
| JPM - SUA | 5/9/2025 | | 996928 | UGU001 | UGI UTILITIES, INC | $1,501.59 Check | No | |
| JPM - SUA | 5/12/2025 | | 996929 | CRYS001 | CRYSTAL SPRINGS | $1,812.95 Check | No | |
| JPM - SUA | 5/12/2025 | | 996930 | COMC7077 | COMCAST BUSINESS 8993112250057077 | $421.35 Check | No | |
| JPM - SUA | 5/12/2025 | | 996931 | VER1004 | VERIZON | $661.76 Check | No | |
| JPM - SUA | 5/12/2025 | | 996932 | COMC4704 | COMCAST | $297.41 Check | No | |
| JPM - SUA | 5/12/2025 | | 996933 | COMC1348 | COMCAST BUSINESS 9807761348 | $3,381.82 Check | No | |
| JPM - SUA | 5/12/2025 | | 996934 | UNIT001 | UNITED PARCEL SERVICE | $46.36 Check | No | |
| JPM - SUA | 5/12/2025 | | 996935 | WORLD003 | WORLDWIDE EXPRESS | $268.88 Check | No | |
| C.D.A. - WEABER | 5/12/2025 | | 0054316 | 67092 | COLE HARDWOOD INC | $24,401.38 Check | No | |
| JPM - SUA | 5/13/2025 | | 996936 | RGGR001 | RG GROUP | $638.30 Check | No | |
| JPM - SUA | 5/13/2025 | | 996937 | MOTT001 | MOTION INDUSTRIES,INC. | $3,053.62 Check | No | |
| CHASE - OPERAT | 5/20/2025 | | EFT00016349 | 15272 | FUTURE FOREST TIMBER MANAGEMENT LLC | $28,657.78 Check | No | |
| CHASE - OPERAT | 5/20/2025 | | EFT00016350 | 15541 | G R BAUM LOGGING INC | $5,432.48 Check | No | |
| CHASE - OPERAT | 5/20/2025 | | EFT00016351 | 15920 | HICKORY RUN LOGGING LLC | $10,844.00 Check | No | |
| CHASE - OPERAT | 5/20/2025 | | EFT00016352 | 15911 | Sunrise Tree Service | $2,275.94 Check | No | |
| CHASE - OPERAT | 5/20/2025 | | EFT00016353 | 10235 | WHITE OAK SAWMILL LLC | $4,701.10 Check | No | |
| C.D.A. - WEABER | 5/20/2025 | | 0054314 | 14099 | LAIRD LOGS | $80,880.42 Check | No | |
| JPM - SUA | 5/14/2025 | | 996938 | CDATA001 | CDATA SOFTWARE INC | $719.82 Check | No | |
| C.D.A. - WEABER | 5/20/2025 | | 0054315 | 15169 | SOAPSTONE SAWMILL LLC | $51,600.69 Check | No | |
| CHASE - OPERAT | 5/20/2025 | | EFT00016354 | AFPL001 | AFP LOGS AND LUMBER, INC. | $24,880.80 Check | No | |
| CHASE - OPERAT | 5/20/2025 | | EFT00016355 | 670096 | SUMMIT FOREST PRODUCTS, LLC | $20,669.40 Check | No | |

| Bank | Date | Number | Vendor ID | Payee | Amount | Type | Cleared |
| --- | --- | --- | --- | --- | --- | --- | --- |
| CHASE - OPERAT | 5/20/2025 | EFT00016356 | AMER004 | AMERICAN HARDWOOD INDUSTRIES LLC | $24,890.72 | Check | No |
| CHASE - OPERAT | 5/20/2025 | EFT00016357 | BAIL002 | BAILLIE LUMBER COMPANY | $29,370.60 | Check | No |
| CHASE - OPERAT | 5/20/2025 | EFT00016358 | LEGA002 | LEGACY WOOD PRODUCTS, LLC | $44,281.38 | Check | No |
| CHASE - OPERAT | 5/20/2025 | EFT00016359 | SUMM001 | SUMMIT FOREST PRODUCTS, LLC | $21,866.15 | Check | No |
| CHASE - OPERAT | 5/20/2025 | EFT00016297 | 670059 | AFP LOGS AND LUMBER INC. | $122,848.31 | Check | No |
| CHASE - OPERAT | 5/20/2025 | EFT00016360 | 670018 | G F Hardwoods Inc | $37,282.72 | Check | No |
| CHASE - OPERAT | 5/20/2025 | EFT00016361 | 67088 | R & M WOOD INC | $23,232.02 | Check | No |
| CHASE - OPERAT | 5/20/2025 | EFT00016362 | 670064 | TANNER LUMBER COMPANY | $21,933.45 | Check | No |
| C.D.A. - WEABER | 5/20/2025 | 0054320 | RAMF001 | RAM FOREST PRODUCTS, INC. | $26,171.60 | Check | No |
| C.D.A. - WEABER | 5/20/2025 | 0054319 | CAP001 | CAPITAL BLUE CROSS | $80,000.72 | Check | No |
| C.D.A. - WEABER | 5/20/2025 | 0054318 | CARE001 | CAREER CONCEPTS | $6,669.61 | Check | No |
| C.D.A. - WEABER | 5/20/2025 | 0054317 | CAP001 | CAPITAL BLUE CROSS | $80,000.30 | Check | No |
| JPM - SUA | 5/1/2025 | 996926 | ZIMM001 | ZIMMEYS AUTOMOTIVE | $393.65 | Check | No |
| JPM - SUA | 5/6/2025 | 996925 | S&HC001 | S&H CLEANING | $11,026.11 | Check | No |
| C.D.A. - WEABER | 5/6/2025 | 0054307 | BAKE001 | BAKER & HOSTETLER LLP | $10,000.00 | Check | No |
| C.D.A. - WEABER | 5/5/2025 | 0054306 | 97083 | MARGARET CONFORTI | $2,573.00 | Check | No |
| C.D.A. - WEABER | 5/5/2025 | 0054305 | 97105 | WILLIAM & CYNTHIA REBER | $1,000.00 | Check | No |
| C.D.A. - WEABER | 5/5/2025 | 0054304 | ELITE001 | ELITE MANAGEMENT CONSULTING CORP | $10,169.60 | Check | No |
| C.D.A. - WEABER | 5/5/2025 | 0054303 | FAST002 | FASTENAL COMPANY | $2,959.37 | Check | No |
| C.D.A. - WEABER | 5/5/2025 | 0054302 | FOXS001 | FOX'S TRANSPORT | $11,500.00 | Check | No |
| C.D.A. - WEABER | 5/5/2025 | 0054301 | FUHR001 | FUHRMAN INDUSTRIAL SALES INC | $15,139.05 | Check | No |
| C.D.A. - WEABER | 5/5/2025 | 0054300 | GRE001 | GREINER INDUSTRIES, INC. | $7,881.52 | Check | No |
| C.D.A. - WEABER | 5/5/2025 | 0054299 | HAVEN001 | HAVEN FALL PROTECTION | $12,200.00 | Check | No |
| C.D.A. - WEABER | 5/5/2025 | 0054295 | HAZL001 | HAZLETON OIL & ENVIRONMENTAL INC | $1,750.00 | Check | No |
| C.D.A. - WEABER | 5/5/2025 | 0054294 | JBHU001 | J. B. HUNT TRANSPORT INC | $3,945.13 | Check | No |
| C.D.A. - WEABER | 5/5/2025 | 0054293 | MORG001 | MORGAN, LEWIS & BOCKIUS LLP | $10,000.00 | Check | No |
| C.D.A. - WEABER | 5/5/2025 | 0054292 | NRG001 | NRG BUSINESS MARKETING | $1,388.43 | Check | No |
| C.D.A. - WEABER | 5/5/2025 | 0054291 | NUTE001 | NU-TEC TOOLING COMPANY, INC. | $3,005.32 | Check | No |
| C.D.A. - WEABER | 5/5/2025 | 0054290 | PENSK001 | PENSKE TRUCK LEASING CO LP | $7,500.56 | Check | No |
| C.D.A. - WEABER | 5/5/2025 | 0054289 | POST002 | POST & SCHELL, P.C. | $20,000.00 | Check | No |
| C.D.A. - WEABER | 5/5/2025 | 0054288 | QUAD003 | QUADIENT LEASING | $271.11 | Check | No |
| C.D.A. - WEABER | 5/5/2025 | 0054287 | STEW001 | STEWART WELDING & FABRICATING, INC. | $15,293.00 | Check | No |
| C.D.A. - WEABER | 5/5/2025 | 0054286 | SUBU001 | SUBURBAN TESTING LABS | $1,125.60 | Check | No |
| C.D.A. - WEABER | 5/5/2025 | 0054283 | WELL008 | THE WELLAN COMPANY | $1,444.46 | Check | No |
| JPM - SUA | 5/2/2025 | 996901 | AIRG002 | AIRGAS USA, LLC | $953.20 | Check | No |
| JPM - SUA | 5/2/2025 | 996900 | CHUR001 | CHURCH TOWNE | $480.90 | Check | No |
| JPM - SUA | 5/2/2025 | 996899 | CLEA004 | CLEARCO PRODUCTS COMPANY, INC. | $5,792.00 | Check | No |
| JPM - SUA | 5/2/2025 | 996898 | COCK001 | COCKER'S TOWING INC | $2,048.50 | Check | No |

| Account | Date | Ref | Code | Payee | Amount | Type | Cleared |
|---|---|---|---|---|---|---|---|
| JPM - SUA | 5/2/2025 | 996902 | COMMP | COMMPORT COMMUNICATIONS INTL INC. | $5,129.95 | Check | No |
| JPM - SUA | 5/2/2025 | 996903 | COUND4 | COUNTRYSIDE FUEL | $2,024.99 | Check | No |
| JPM - SUA | 5/2/2025 | 996904 | COXK001 | COX & KANYUCK | $636.50 | Check | No |
| JPM - SUA | 5/2/2025 | 996905 | CWMT001 | C. W. MILL EQUIPMENT CO, INC | $2,393.60 | Check | No |
| JPM - SUA | 5/2/2025 | 996906 | DEMP001 | DEMPSEY UNIFORM & LINEN SUPPLY, INC | $217.77 | Check | No |
| CHASE - OPERAT | 5/6/2025 | EFT00016326 | PTCE001 | PTC E-ZPASS CUSTOMER SERVICE CENTER | $6,101.10 | Check | No |
| CHASE - OPERAT | 5/6/2025 | EFT00016327 | THUN001 | THUNDER STAFFING INC | $62,546.09 | Check | No |
| CHASE - OPERAT | 5/6/2025 | EFT00016328 | TMCT001 | TMC TRANSPORTATION | $9,382.75 | Check | No |
| CHASE - OPERAT | 5/6/2025 | EFT00016329 | TRIN001 | TRINITY LOGISTICS INC. | $10,000.00 | Check | No |
| CHASE - OPERAT | 5/6/2025 | EFT00016330 | TURN001 | TURNER HYDRAULICS, INC. | $3,445.42 | Check | No |
| CHASE - OPERAT | 5/6/2025 | EFT00016331 | UNIS002 | VERITIV/UNISOURCE | $18,138.22 | Check | No |
| CHASE - OPERAT | 5/6/2025 | EFT00016332 | ATLA001 | ATLANTA HARDWOOD CORPORATION | $59,516.89 | Check | No |
| CHASE - OPERAT | 5/6/2025 | EFT00016333 | SUMM001 | SUMMIT FOREST PRODUCTS, LLC | $25,430.20 | Check | No |
| CHASE - OPERAT | 5/7/2025 | EFT00016334 | HOOD001 | HOOD CONTAINER CORPORATION | $19,592.62 | Check | No |
| C.D.A. - WEABER | 5/7/2025 | 0054309 | HOLL001 | HOLLY LABEL CO., INC. | $5,922.10 | Check | No |
| CHASE - OPERAT | 5/6/2025 | EFT00016315 | EQUI001 | EQUIPMENT DEPOT | $6,933.92 | Check | No |
| CHASE - OPERAT | 5/6/2025 | EFT00016316 | EQUI003 | EQUIPMENT DEPOT (LEASE) | $1,890.00 | Check | No |
| CHASE - OPERAT | 5/6/2025 | EFT00016317 | GALE001 | GALEN G WEABER | $3,325.78 | Check | No |
| CHASE - OPERAT | 5/6/2025 | EFT00016318 | HUBIN001 | HUB INTERNATIONAL NORTHWEST LLC | $33,000.00 | Check | No |
| CHASE - OPERAT | 5/6/2025 | EFT00016319 | KARYA001 | KARYA TECHNOLOGIES INC | $10,000.00 | Check | No |
| CHASE - OPERAT | 5/6/2025 | EFT00016320 | MONA002 | MONARCH INVENTORY INC | $14,430.00 | Check | No |
| CHASE - OPERAT | 5/6/2025 | EFT00016321 | NEDE001 | NEDERMAN MIKROPUL LLC | $2,512.29 | Check | No |
| CHASE - OPERAT | 5/6/2025 | EFT00016322 | PETR001 | PETRO CHOICE LLC | $10,372.64 | Check | No |
| CHASE - OPERAT | 5/6/2025 | EFT00016323 | PNGLC001 | PNGLC | $10,126.39 | Check | No |
| CHASE - OPERAT | 5/6/2025 | EFT00016324 | PREC003 | PRECISION TRANSPORT | $10,225.00 | Check | No |
| CHASE - OPERAT | 5/6/2025 | EFT00016325 | PRIM001 | PRIME THERAPEUTICS MANAGEMENT LLC | $6,446.85 | Check | No |
| CHASE - OPERAT | 5/6/2025 | 0054308 | MEYE001 | MEYER OIL CO | $30,000.28 | Check | No |
| JPM - SUA | 5/6/2025 | 996927 | CENT002 | CENTRAL TRANSPORT LLC | $505.20 | Check | No |
| CHASE - OPERAT | 5/6/2025 | EFT00016310 | BISS001 | BISSON TRANSPORTATION INC | $10,100.00 | Check | No |
| CHASE - OPERAT | 5/6/2025 | EFT00016311 | CARE001 | CAREER CONCEPTS | $6,486.09 | Check | No |
| CHASE - OPERAT | 5/6/2025 | EFT00016312 | COMME | COMMERCE TECHNOLOGIES, INC. | $615.36 | Check | No |
| CHASE - OPERAT | 5/6/2025 | EFT00016313 | CYCL001 | CYCLE CHEM INC | $5,947.76 | Check | No |
| CHASE - OPERAT | 5/6/2025 | EFT00016314 | EESH001 | E E SHENK SONS, INC. | $1,462.50 | Check | No |
| CHASE - OPERAT | 5/6/2025 | 670005 | BAIL002 | Baillie Lumber Co | $94,126.00 | Check | No |
| CHASE - OPERAT | 5/27/2025 | 15272 | BAIL002 | BAILLIE LUMBER COMPANY | $41,781.50 | Check | No |
| CHASE - OPERAT | 5/27/2025 | EFT00016377 | FUTU | FUTURE FOREST TIMBER MANAGEMENT LLC | $55,779.02 | Check | No |
| CHASE - OPERAT | 5/27/2025 | EFT00016378 | 15920 | HICKORY RUN LOGGING LLC | $39,501.29 | Check | No |
| CHASE - OPERAT | 5/27/2025 | EFT00016379 | 10235 | WHITE OAK SAWMILL LLC | $17,356.96 | Check | No |

| Account | Date | Ref | Payee | Amount | Type | Cleared |
|---|---|---|---|---|---|---|
| C.D.A. - WEABER | 5/27/2025 | 0054329 | FAY E GREGORY | $8,809.00 | Check | No |
| JPM - SUA | 5/28/2025 | 996968 | SHERWIN WILLIAMS CO. | $304.48 | Check | No |
| JPM - SUA | 5/29/2025 | 996969 | GRANITE TELECOMMUNICATIONS | $712.44 | Check | No |
| JPM - SUA | 5/29/2025 | 996970 | CITY OF TITUSVILLE | $112.44 | Check | No |
| C.D.A. - WEABER | 5/7/2025 | 0054310 | PENSKE TRUCK LEASING CO LP | $7,500.23 | Check | No |
| JPM - SUA | 5/28/2025 | PENSK001 | Y-PERS INC. | $339.89 | Check | No |
| CHASE - OPERAT | 5/28/2025 | YPER001 | AFP LOGS AND LUMBER INC. | $40,720.10 | Check | No |
| CHASE - OPERAT | 5/28/2025 | EFT00016380 | G F Hardwoods Inc | $19,039.56 | Check | No |
| C.D.A. - WEABER | 5/28/2025 | 670059 | GOODFELLOW, INC. | $23,588.50 | Check | No |
| C.D.A. - WEABER | 5/28/2025 | 670018 | R & M WOOD INC | $21,326.00 | Check | No |
| C.D.A. - WEABER | 5/28/2025 | 670097 | RAM FOREST PRODUCTS INC | $20,276.08 | Check | No |
| C.D.A. - WEABER | 5/28/2025 | 67088 | TANNER LUMBER COMPANY | $22,466.68 | Check | No |
| C.D.A. - WEABER | 5/28/2025 | 670114 | RON JONES HARDWOOD | $29,993.92 | Check | No |
| C.D.A. - WEABER | 5/28/2025 | 670064 | 25 KEYSTONE PA LLC | $37,821.43 | Check | No |
| CHASE - OPERAT | 5/28/2025 | RON001 | ALEXANDRIA NE, LLC | $32,506.86 | Check | No |
| CHASE - OPERAT | 5/28/2025 | 25KEY001 | CAPITAL BLUE CROSS | $80,000.94 | Check | No |
| CHASE - OPERAT | 5/28/2025 | ALEX002 | MOONLIGHT PACKAGING | $11,427.84 | Check | No |
| CHASE - OPERAT | 5/28/2025 | CAP001 | FEDEX FREIGHT | $247.19 | Check | No |
| JPM - SUA | 5/2/2025 | MOON001 | FEDEX | $806.05 | Check | No |
| JPM - SUA | 5/2/2025 | FEDE001 | HALE TRAILER BRAKE & WHEEL, INC. | $1,800.00 | Check | No |
| JPM - SUA | 5/2/2025 | FEDE003 | HARDWOOD REVIEW | $150.00 | Check | No |
| JPM - SUA | 5/2/2025 | HALE001 | LANCASTER STARTER & ALTERNATOR | $320.14 | Check | No |
| JPM - SUA | 5/2/2025 | HARD004 | LETTZ TOOLING SYSTEMS LP | $1,085.42 | Check | No |
| JPM - SUA | 5/2/2025 | LANC001 | MCMASTER-CARR SUPPLY CO. | $414.62 | Check | No |
| JPM - SUA | 5/2/2025 | LETT001 | NANOCHEM TECHNOLOGIES, LLC | $6,810.14 | Check | No |
| JPM - SUA | 5/2/2025 | MCMA001 | RATT INC. DBA ORKIN PEST CONTROL | $87.45 | Check | No |
| JPM - SUA | 5/2/2025 | NANO001 | RENEGADE | $934.66 | Check | No |
| JPM - SUA | 5/2/2025 | RATT001 | TILLETT, INC. | $546.56 | Check | No |
| JPM - SUA | 5/2/2025 | RENE002 | USA BLUE BOOK | $392.15 | Check | No |
| JPM - SUA | 5/2/2025 | TILL001 | UTILITY/KEYSTONE TRAILER SALES | $447.21 | Check | No |
| JPM - SUA | 5/2/2025 | USAB001 | W. D. LOCKWOOD & CO., INC. | $733.86 | Check | No |
| JPM - SUA | 5/2/2025 | UTIL001 | DINOSAW INC | $10,226.11 | Check | No |
| JPM - SUA | 5/2/2025 | WDLO001 | EASTERN LIFT TRUCK CO INC | $13,692.94 | Check | No |
| CHASE - OPERAT | 5/2/2025 | DINO001 | G R BAUM LOGGING INC | $5,326.80 | Check | No |
| CHASE - OPERAT | 5/2/2025 | EAST004 | HICKORY RUN LOGGING LLC | $41,206.84 | Check | No |
| CHASE - OPERAT | 5/2/2025 | 15541 | J & L LOGGING | $6,130.36 | Check | No |
| CHASE - OPERAT | 5/2/2025 | 15920 | JS LOGGING LLC | $3,072.39 | Check | No |
| CHASE - OPERAT | 5/2/2025 | 6620 | MILL MARKET | $8,819.45 | Check | No |
| CHASE - OPERAT | 5/2/2025 | 15534 | | | | |
| CHASE - OPERAT | 5/2/2025 | 15927 | | | | |

| Account | Date | Num | Vendor ID | Payee | Amount | Type | Cleared |
|---|---|---|---|---|---|---|---|
| CHASE - OPERAT | 5/2/2025 | EFT00016303 | 19911 | Sunrise Tree Service | $3,022.75 | Check | No |
| CHASE - OPERAT | 5/2/2025 | EFT00016304 | 10235 | WHITE OAK SAWMILL LLC | $61,038.52 | Check | No |
| CHASE - OPERAT | 5/2/2025 | EFT00016305 | 15491 | GARMAN BROS INC | $7,634.13 | Check | No |
| CHASE - OPERAT | 5/2/2025 | EFT00016306 | 16000 | HICKORY RUN TRANSPORT LLC | $19,440.98 | Check | No |
| CHASE - OPERAT | 5/2/2025 | EFT00016307 | DAKO001 | DAKOTA P JAHNKE | $485.15 | Check | No |
| JPM - SUA | 5/5/2025 | 996923 | IFME001 | IFM EFECTOR INC | $1,652.98 | Check | No |
| JPM - SUA | 5/5/2025 | 996924 | FEDE003 | FEDEX | $109.06 | Check | No |
| C.D.A. - WEABER | 5/5/2025 | 0054273 | FEDE003 | FEDEX | $70,408.08 | Check | No |
| C.D.A. - WEABER | 5/5/2025 | 0054274 | 14099 | LAIRD LOGS | $7,412.37 | Check | No |
| C.D.A. - WEABER | 5/5/2025 | 0054275 | 15787 | RR LOGGING AND FIREWOOD LLC | $8,110.00 | Check | No |
| C.D.A. - WEABER | 5/5/2025 | 0054276 | 15169 | SOAPSTONE SAWMILL LLC | $56,297.40 | Check | No |
| C.D.A. - WEABER | 5/5/2025 | 0054277 | AHCC001 | AHC CLARKSVILLE, LLC | $2,780.70 | Check | No |
| C.D.A. - WEABER | 5/5/2025 | 0054278 | 670097 | GOODFELLOW, INC. | $21,377.93 | Check | No |
| C.D.A. - WEABER | 5/5/2025 | 0054279 | 670091 | MOUNTAINEER LOGS & LUMBER | $19,515.60 | Check | No |
| C.D.A. - WEABER | 5/5/2025 | 0054280 | 670098 | QUALITY HARDWOODS LTD | $61,506.43 | Check | No |
| C.D.A. - WEABER | 5/5/2025 | 0054281 | RON0001 | RON JONES HARDWOOD | $2,750.00 | Check | No |
| C.D.A. - WEABER | 5/5/2025 | 0054282 | TIM8006 | TIMBER RIDGE FORESTRY LLC | $10,765.48 | Check | No |
| CHASE - OPERAT | 5/5/2025 | EFT00016308 | WALK002 | WALKER LUMBER CO., INC. | $35,926.46 | Check | No |
| CHASE - OPERAT | 5/5/2025 | EFT00016309 | AMER004 | AMERICAN HARDWOOD INDUSTRIES LLC | $119,623.91 | Check | No |
| JPM - SUA | 5/5/2025 | 996971 | 670005 | Baillie Lumber Co | $1,053.50 | Check | No |
| JPM - SUA | 5/29/2025 | 996972 | CHUR001 | CHURCH TOWNE | $742.24 | Check | No |
| JPM - SUA | 5/29/2025 | 996973 | COUN004 | COUNTRYSIDE FUEL | $406.50 | Check | No |
| JPM - SUA | 5/29/2025 | 996974 | COX001 | COX & KANYUCK | $6,201.97 | Check | No |
| JPM - SUA | 5/29/2025 | 996975 | CWM1001 | C. W. MILL EQUIPMENT CO, INC | $45.62 | Check | No |
| JPM - SUA | 5/29/2025 | 996976 | DEMP001 | DEMPSEY UNIFORM & LINEN SUPPLY, INC | $4,975.75 | Check | No |
| JPM - SUA | 5/29/2025 | 996978 | EAST004 | EASTERN LIFT TRUCK CO INC | $497.97 | Check | No |
| JPM - SUA | 5/29/2025 | 996979 | LANC001 | LANCASTER STARTER & ALTERNATOR | $23,374.18 | Check | No |
| JPM - SUA | 5/29/2025 | 996980 | NANO001 | NANOCHEM TECHNOLOGIES, LLC | $2,696.99 | Check | No |
| JPM - SUA | 5/29/2025 | 996981 | SERV001 | SERVICE TIRE TRUCK CENTERS INC | $1,378.96 | Check | No |
| JPM - SUA | 5/29/2025 | 996982 | TENN001 | TENNCO SUPPLY | $1,191.31 | Check | No |
| JPM - SUA | 5/29/2025 | 996984 | ULIN001 | ULINE | | Check | No |
| CHASE - OPERAT | 5/29/2025 | EFT00016385 | CARE001 | CAREER CONCEPTS | $7,841.00 | Check | No |
| CHASE - OPERAT | 6/6/2025 | EFT00016414 | RAM1001 | RAM INDUSTRIAL SERVICES INC | $3,500.00 | Check | No |
| CHASE - OPERAT | 6/6/2025 | EFT00016419 | LANC005 | LANCO ADHESIVES | $1,720.68 | Check | No |
| CHASE - OPERAT | 6/10/2025 | EFT00016386 | MICH003 | MICHAEL WEINIG,INC. | $19,131.76 | Check | No |
| CHASE - OPERAT | 6/2/2025 | EFT00016395 | METT001 | METROPOLITAN TELECOMMUNICATION | $10,856.93 | Check | No |
| CHASE - OPERAT | 6/2/2025 | EFT00016387 | STEP002 | STEPHEN BRENNER | $506.60 | Check | No |
| CHASE - OPERAT | 5/29/2025 | EFT00016388 | TELE001 | TELESYSTEM | $2,105.37 | Check | No |
| CHASE - OPERAT | 5/29/2025 | | THUN001 | THUNDER STAFFING INC | $74,738.32 | Check | No |

| Fund | Date | Check No | Code | Payee | Amount | Type | Cleared |
|---|---|---|---|---|---|---|---|
| C.D.A. - WEABER | 5/29/2025 | 0054336 | RKL001 | RKL LLP | $18,876.00 | Check | No |
| C.D.A. - WEABER | 5/29/2025 | 0054337 | STAT012 | STATE OF DELAWARE JUSTICE OF THE PEACE CT. | $555.45 | Check | No |
| C.D.A. - WEABER | 5/29/2025 | 0054335 | MICH003 | MICHAEL WEING,INC. | $15,052.60 | Check | No |
| CHASE - OPERAT | 5/30/2025 | EFT00016389 | 6620 | J & L LOGGING | $5,775.52 | Check | No |
| CHASE - OPERAT | 5/30/2025 | EFT00016390 | KROF001 | KROFF CHEMICAL CO., IN.C | $9,500.00 | Check | No |
| CHASE - OPERAT | 5/30/2025 | EFT00016391 | PNGLC001 | PNGLC | $9,969.89 | Check | No |
| CHASE - OPERAT | 5/30/2025 | EFT00016392 | PREC003 | PRECISION TRANSPORT | $9,850.00 | Check | No |
| CHASE - OPERAT | 5/30/2025 | EFT00016393 | YORK002 | YORK SAW & KNIFE CO INC | $15,000.00 | Check | No |
| CHASE - OPERAT | 5/30/2025 | EFT00016394 | FUHR001 | FUHRMAN INDUSTRIAL SALES INC | $15,024.15 | Check | No |
| C.D.A. - WEABER | 5/30/2025 | 0054338 | GRAH001 | GRAHAM COOMBES | $5,516.03 | Check | No |
| C.D.A. - WEABER | 5/30/2025 | 0054339 | MEYE001 | MEYER OIL CO | $30,000.98 | Check | No |
| C.D.A. - WEABER | 5/30/2025 | 0054340 | POST002 | POST & SCHELL, P.C. | $20,000.00 | Check | No |
| C.D.A. - WEABER | 5/30/2025 | 0054341 | WOOD006 | WOODGRAIN DISTRIBUTION | $149,207.22 | Check | No |
| C.D.A. - WEABER | 5/30/2025 | 0054342 | 15195 | SCOTT A LINTZ | $77.00 | Check | No |
| C.D.A. - WEABER | 5/30/2025 | 0054343 | 97104 | A.B.W.E. INC. | $6,900.00 | Check | No |
| C.D.A. - WEABER | 5/30/2025 | 0054344 | STEV003 | STEVE WATSON | $500.00 | Check | No |
| C.D.A. - WEABER | 5/30/2025 | 0054345 | CITY001 | CITY OF LEBANON AUTHORITY | $660.20 | Check | No |
| JPM - SUA | 5/30/2025 | 996983 | ARMS001 | ARMSTRONG | $199.95 | Check | No |
| JPM - SUA | 6/4/2025 | 996985 | UGU001 | UGI UTILITIES, INC. | $1,078.94 | Check | No |
| JPM - SUA | 6/4/2025 | 996986 | COMC9702 | COMCAST BUSINESS 8993112420669702 | $371.35 | Check | No |
| JPM - SUA | 6/4/2025 | 996987 | FEDE003 | FEDEX | $296.66 | Check | No |
| JPM - SUA | 5/30/2025 | 996988 | S&H001 | S&H CLEANING | $10,899.00 | Check | No |
| JPM - SUA | 6/5/2025 | 996989 | CAP001 | CAPITAL BLUE CROSS | $80,000.00 | Check | No |
| CHASE - OPERAT | 6/5/2025 | EFT00016396 | PENE001 | PENELEC | $6,505.58 | Check | No |
| C.D.A. - WEABER | 6/6/2025 | 0054348 | HARD004 | HARDWOOD REVIEW | $150.00 | Check | No |
| JPM - SUA | 6/12/2025 | 997005 | MARK002 | MARKETPLACE CHAPLAINS USA | $3,200.00 | Check | No |
| JPM - SUA | 6/12/2025 | 997006 | MCNA001 | MCMASTER-CARR SUPPLY CO. | $281.41 | Check | No |
| JPM - SUA | 6/12/2025 | 997007 | MHP001 | MHP INDUSTRIES INC. | $5,840.00 | Check | No |
| JPM - SUA | 6/12/2025 | 997008 | MHP001 | MHP INDUSTRIES INC. | $267.65 | Check | No |
| JPM - SUA | 6/12/2025 | 997009 | RATT001 | RATT INC. DBA ORKIN PEST CONTROL | $895.35 | Check | No |
| JPM - SUA | 6/12/2025 | 997010 | SERV001 | SERVICE TIRE TRUCK CENTERS INC | $1,916.80 | Check | No |
| JPM - SUA | 6/12/2025 | 997011 | TENN001 | TENNCO SUPPLY | $546.56 | Check | No |
| JPM - SUA | 6/12/2025 | 997012 | TILL001 | TILLETT, INC. | $2,573.45 | Check | No |
| CHASE - OPERAT | 6/6/2025 | EFT00016397 | BERY001 | BERYL WEABER | $185.84 | Check | No |
| JPM - SUA | 5/15/2025 | 996941 | AIRG002 | AIRGAS USA, LLC | $990.00 | Check | No |
| JPM - SUA | 5/15/2025 | 996942 | COCK001 | COCKER'S TOWING INC | $309.23 | Check | No |
| JPM - SUA | 5/15/2025 | 996943 | COMC1057 | COMCAST BUSINESS 8993110590011057 | $359.89 | Check | No |
| JPM - SUA | 5/15/2025 | 996944 | COMC4688 | COMCAST BUSINESS 8993110590104688 | $528.10 | Check | No |
| JPM - SUA | 5/15/2025 | 996945 | COMC8913 | COMCAST BUSINESS 8993110590008913 | | Check | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JPM - SUA | 5/15/2025 | 996946 | DEMP001 | DEMPSEY UNIFORM & LINEN SUPPLY, INC | $250.28 | Check | No |
| JPM - SUA | 5/15/2025 | 996947 | DINO001 | DINOSAW INC | $1,806.70 | Check | No |
| JPM - SUA | 5/15/2025 | 996949 | FEDE003 | FEDEX | $186.16 | Check | No |
| JPM - SUA | 5/15/2025 | 996950 | GUER001 | GUERNSEY OFFICE PRODUCTS | $111.60 | Check | No |
| JPM - SUA | 5/15/2025 | 996951 | LANC001 | LANCASTER STARTER & ALTERNATOR | $221.54 | Check | No |
| JPM - SUA | 5/15/2025 | 996952 | LEIT001 | LEITZ TOOLING SYSTEMS LP | $3,162.00 | Check | No |
| JPM - SUA | 5/15/2025 | 996953 | MARK002 | MARKETPLACE CHAPLAINS USA | $3,200.00 | Check | No |
| JPM - SUA | 5/15/2025 | 996954 | MCMA001 | MCMASTER-CARR SUPPLY CO. | $292.59 | Check | No |
| JPM - SUA | 5/15/2025 | 996955 | NANO001 | NANOCHEM TECHNOLOGIES, LLC | $12,646.98 | Check | No |
| JPM - SUA | 5/15/2025 | 996956 | POWE004 | POWERTON GENERATIONS, INC. | $1,686.64 | Check | No |
| JPM - SUA | 5/15/2025 | 996957 | RATT001 | RATT INC. DBA ORKIN PEST CONTROL | $177.55 | Check | No |
| JPM - SUA | 5/15/2025 | 996958 | SERV001 | SERVICE TIRE TRUCK CENTERS INC | $6,949.46 | Check | No |
| JPM - SUA | 5/15/2025 | 996959 | ULIN001 | ULINE | $2,516.51 | Check | No |
| JPM - SUA | 5/15/2025 | 996961 | CHUR001 | CHURCH TOWNE | $743.55 | Check | No |
| JPM - SUA | 5/15/2025 | 996962 | COUN004 | COUNTRYSIDE FUEL | $1,954.61 | Check | No |
| JPM - SUA | 5/15/2025 | 996963 | EAGL002 | EAGLE SUPERABRASIVES, INC. | $918.61 | Check | No |
| JPM - SUA | 5/15/2025 | 996964 | EAST004 | EASTERN LIFT TRUCK CO INC | $9,603.46 | Check | No |
| JPM - SUA | 5/15/2025 | 996965 | PEAK001 | PEAK TOOLWORKS | $8,243.85 | Check | No |
| JPM - SUA | 5/15/2025 | 996966 | ROAD001 | ROADRUNNER RECYCLING, INC. | $2,934.36 | Check | No |
| CHASE - OPERAT | 5/20/2025 | EFT00016363 | HOOD001 | HOOD CONTAINER CORPORATION | $9,200.00 | Check | No |
| CHASE - OPERAT | 5/20/2025 | EFT00016364 | KROF001 | KROFF CHEMICAL CO., IN.C | $11,815.00 | Check | No |
| CHASE - OPERAT | 5/20/2025 | EFT00016365 | PNGLC001 | PNGLC | $10,243.17 | Check | No |
| CHASE - OPERAT | 5/20/2025 | EFT00016366 | PREC003 | PRECISION TRANSPORT | $10,150.00 | Check | No |
| CHASE - OPERAT | 5/20/2025 | EFT00016367 | SENT002 | SENTRY INSURANCE COMPANY | $37,173.91 | Check | No |
| CHASE - OPERAT | 5/20/2025 | EFT00016368 | THGL001 | T.H. GLENNON CO., INC. | $9,100.00 | Check | No |
| CHASE - OPERAT | 5/20/2025 | EFT00016369 | THUN001 | THUNDER STAFFING INC | $53,007.96 | Check | No |
| CHASE - OPERAT | 5/20/2025 | 0054321 | FUHR001 | FUHRMAN INDUSTRIAL SALES INC | $15,154.35 | Check | No |
| C.D.A. - WEABER | 5/20/2025 | 0054322 | GRAH001 | GRAHAM COOMBES | $5,516.00 | Check | No |
| C.D.A. - WEABER | 5/20/2025 | 0054323 | HOLL001 | HOLLY LABEL CO., INC. | $12,498.86 | Check | No |
| C.D.A. - WEABER | 5/20/2025 | 0054324 | MEYE001 | MEYER OIL CO | $30,000.10 | Check | No |
| C.D.A. - WEABER | 5/20/2025 | 0054325 | WOOD006 | WOODGRAIN DISTRIBUTION | $157,138.80 | Check | No |
| C.D.A. - WEABER | 5/21/2025 | KEYST052025 | METE001 | MET-ED | $9,407.37 | Check | No |
| C.D.A. - WEABER | 5/21/2025 | CUMB052025 | METE001 | MET-ED | $169.29 | Check | No |
| C.D.A. - WEABER | 5/23/2025 | SKYI052025 | PENE001 | PENELEC | $6,505.58 | Check | No |
| C.D.A. - WEABER | 5/23/2025 | 0054326 | 14099 | LAIRD LOGS | $38,562.42 | Check | No |
| C.D.A. - WEABER | 5/23/2025 | 0054327 | 15169 | SOAPSTONE SAWMILL LLC | $3,114.70 | Check | No |
| C.D.A. - WEABER | 5/27/2025 | 0054328 | FAM1001 | FAMILY TREE HARDWOODS | $3,754.34 | Check | No |
| CHASE - OPERAT | 5/27/2025 | EFT00016373 | 15911 | Sunrise Tree Service | $1,107.45 | Check | No |

| Account | Date | Number | Payee | Amount | Type | Cleared |
|---|---|---|---|---|---|---|
| CHASE - OPERAT | 5/27/2025 | EFT00016374 | 15541 | $3,363.00 | Check | No |
| CHASE - OPERAT | 5/27/2025 | EFT00016370 | 670066 | $21,870.12 | Check | No |
| CHASE - OPERAT | 5/27/2025 | EFT00016371 | SC&H001 | $25,000.00 | Check | No |
| CHASE - OPERAT | 5/27/2025 | EFT00016372 | YORK002 | $15,000.00 | Check | No |
| JPM - SUA | 6/10/2025 | 996993 | OSHA001 | $8,000.00 | Check | No |
| CHASE - OPERAT | 6/10/2025 | 0054350 | BEN001 | $614.30 | Check | No |
| C.D.A. - WEABER | 6/10/2025 | EFT00016418 | THGL001 | $5,600.00 | Check | No |
| CHASE - OPERAT | 6/10/2025 | EFT00016398 | BRIA001 | $1,882.65 | Check | No |
| CHASE - OPERAT | 6/6/2025 | EFT00016299 | BRIA006 | $75.35 | Check | No |
| CHASE - OPERAT | 6/6/2025 | EFT00016400 | CHIP001 | $149.60 | Check | No |
| CHASE - OPERAT | 6/6/2025 | EFT00016401 | DARR001 | $25.30 | Check | No |
| CHASE - OPERAT | 6/6/2025 | EFT00016402 | DAVI011 | $1,461.35 | Check | No |
| CHASE - OPERAT | 6/6/2025 | EFT00016403 | JOES001 | $1,278.20 | Check | No |
| CHASE - OPERAT | 6/6/2025 | EFT00016404 | JOHN001 | $1,523.50 | Check | No |
| CHASE - OPERAT | 6/6/2025 | EFT00016405 | JOSH001 | $1,775.40 | Check | No |
| CHASE - OPERAT | 6/6/2025 | EFT00016406 | KYLE003 | $436.15 | Check | No |
| CHASE - OPERAT | 6/6/2025 | EFT00016407 | MATT002 | $1,386.53 | Check | No |
| CHASE - OPERAT | 6/6/2025 | EFT00016408 | MICH002 | $1,901.35 | Check | No |
| CHASE - OPERAT | 6/6/2025 | EFT00016409 | SHAW001 | $902.41 | Check | No |
| CHASE - OPERAT | 6/6/2025 | EFT00016410 | TONY001 | $101.75 | Check | No |
| CHASE - OPERAT | 6/6/2025 | EFT00016411 | 670096 | $41,707.53 | Check | No |
| CHASE - OPERAT | 6/6/2025 | EFT00016412 | BAIL002 | $82,550.58 | Check | No |
| CHASE - OPERAT | 6/6/2025 | EFT00016413 | LEGA002 | $24,118.58 | Check | No |
| CHASE - OPERAT | 6/9/2025 | EFT00016417 | 15911 | $11,500.00 | Check | No |
| JPM - SUA | 6/11/2025 | 996994 | FUHR001 | $1,361.70 | Check | No |
| JPM - SUA | 6/9/2025 | 996995 | GREA002 | $1,072.44 | Check | No |
| CHASE - OPERAT | 6/9/2025 | EFT00016415 | 15542 | $2,391.40 | Check | No |
| CHASE - OPERAT | 6/9/2025 | EFT00016416 | 15541 | $5,241.20 | Check | No |
| JPM - SUA | 6/12/2025 | 996996 | AIRG002 | $2,061.90 | Check | No |
| JPM - SUA | 6/12/2025 | 996997 | CHUR001 | $873.00 | Check | No |
| JPM - SUA | 6/12/2025 | 996998 | COCK001 | $630.00 | Check | No |
| JPM - SUA | 6/12/2025 | 996999 | COMMP | $5,325.41 | Check | No |
| JPM - SUA | 6/12/2025 | 997000 | COUN004 | $2,238.99 | Check | No |
| JPM - SUA | 6/12/2025 | 997001 | CWMI001 | $2,305.73 | Check | No |
| JPM - SUA | 6/12/2025 | 997002 | DEMP001 | $332.69 | Check | No |

Reading Payee full names (as listed in the wider column):

| Number/Code | Full Payee Name |
|---|---|
| 15541 | G R BAUM LOGGING INC |
| 670066 | LEGACY WOOD PRODUCTS |
| SC&H001 | SC & H GROUP INC |
| YORK002 | YORK SAW & KNIFE CO INC |
| OSHA001 | OSHA LABOR |
| BEN001 | BENJAMIN TROUT |
| THGL001 | T.H. GLENNON CO., INC. |
| BRIA001 | BRIAN DEEB |
| BRIA006 | BRIAN KNAPP |
| CHIP001 | CHIP ARNOLD |
| DARR001 | DARREN GRIER |
| DAVI011 | DAVID SNYDER |
| JOES001 | JOE SHINER |
| JOHN001 | JOHN GEORGELIS |
| JOSH001 | JOSHUA J. LENKER |
| KYLE003 | KYLE TROUTMAN |
| MATT002 | MATTHEW T MCCANNA |
| MICH002 | MICHAEL WEABER |
| SHAW001 | SHAWN MCCANNA |
| TONY001 | TONY BRANDT |
| 670096 | SUMMIT FOREST PRODUCTS, LLC |
| BAIL002 | BAILLIE LUMBER COMPANY (LEB) |
| LEGA002 | LEGACY WOOD PRODUCTS, LLC LEB |
| 15911 | FOX'S TRANSPORT |
| FUHR001 | HALE TRAILER BRAKE & WHEEL, INC. |
| GREA002 | VERIZON |
| 15542 | BOISSEAU TREE SERVICE LLC |
| 15541 | G R BAUM LOGGING INC |
| AIRG002 | Sunrise Tree Service |
| CHUR001 | FUHRMAN INDUSTRIAL SALES INC |
| COCK001 | CHURCH TOWNE |
| COMMP | COCKER'S TOWING INC |
| COUN004 | COMMPORT COMMUNICATIONS INT'L INC. |
| CWMI001 | GREAT LAKES CUSTOM TOOL MFG INC |
| DEMP001 | AIRGAS USA, LLC |

| Account | Date | Ref # | Vendor Code | Vendor Name | Amount | Type | Cleared |
|---|---|---|---|---|---|---|---|
| JPM - SUA | 6/12/2025 | 997003 | DINO001 | DINOSAW INC | $1,653.60 | Check | No |
| JPM - SUA | 6/12/2025 | 997004 | GUER001 | GUERNSEY OFFICE PRODUCTS | $304.00 | Check | No |
| JPM - SUA | 6/12/2025 | 997013 | ULIN001 | ULINE | $2,377.68 | Check | No |
| JPM - SUA | 6/12/2025 | 997014 | UTIL001 | UTILITY/KEYSTONE TRAILER SALES | $390.35 | Check | No |
| JPM - SUA | 6/12/2025 | 997015 | EAST004 | EASTERN LIFT TRUCK CO INC | $12,826.97 | Check | No |
| JPM - SUA | 6/12/2025 | 997016 | SHER001 | SHERWIN WILLIAMS CO. | $411.72 | Check | No |
| CHASE - OPERAT | 6/12/2025 | 997017 | MICH003 | MICHAEL WEINIG,INC. | $20,877.95 | Check | No |
| CHASE - OPERAT | 6/12/2025 | EFT00016420 | SERV001 | SERVICE TIRE TRUCK CENTERS INC | $10,164.40 | Check | No |
| CHASE - OPERAT | 6/13/2025 | EFT00016421 | 670066 | LEGACY WOOD PRODUCTS | $21,016.98 | Check | No |
| CHASE - OPERAT | 6/13/2025 | EFT00016422 | 670005 | Baillie Lumber Co | $61,614.10 | Check | No |
| CHASE - OPERAT | 6/13/2025 | EFT00016423 | BERG003 | BERGEY'S TRUCK CENTER (LEASE) | $10,645.35 | Check | No |
| CHASE - OPERAT | 6/13/2025 | EFT00016424 | CAP001 | CAPITAL BLUE CROSS | $39,209.09 | Check | No |
| CHASE - OPERAT | 6/13/2025 | EFT00016425 | CARE001 | CAREER CONCEPTS | $13,300.06 | Check | No |
| CHASE - OPERAT | 6/13/2025 | EFT00016426 | EESH001 | E E SHENK SONS, INC. | $3,411.00 | Check | No |
| CHASE - OPERAT | 6/13/2025 | EFT00016427 | EMMI001 | EMMILY LONGENECKER | $1,063.39 | Check | No |
| CHASE - OPERAT | 6/13/2025 | EFT00016428 | EQUI001 | EQUIPMENT DEPOT | $5,750.00 | Check | No |
| CHASE - OPERAT | 6/13/2025 | EFT00016429 | EQUI003 | EQUIPMENT DEPOT (LEASE) | $5,750.00 | Check | No |
| CHASE - OPERAT | 6/13/2025 | EFT00016430 | HCCL001 | HCC LIFE INSURANCE COMPANY | $26,918.88 | Check | No |
| CHASE - OPERAT | 6/13/2025 | EFT00016431 | HERM003 | HERMES ABRASIVES | $5,990.72 | Check | No |
| CHASE - OPERAT | 6/13/2025 | EFT00016432 | HUBIN001 | HUB INTERNATIONAL NORTHWEST LLC | $17,000.00 | Check | No |
| CHASE - OPERAT | 6/13/2025 | EFT00016433 | LBMC001 | LBMC TECHNOLOGY SOLUTIONS | $19,742.29 | Check | No |
| CHASE - OPERAT | 6/13/2025 | EFT00016434 | NEDE001 | NEDERMAN MIKROPUL LLC | $2,565.14 | Check | No |
| CHASE - OPERAT | 6/13/2025 | EFT00016435 | PETR001 | PETRO CHOICE LLC | $15,000.00 | Check | No |
| CHASE - OPERAT | 6/13/2025 | EFT00016436 | PNGL001 | PNGLC | $10,074.18 | Check | No |
| CHASE - OPERAT | 6/13/2025 | EFT00016437 | PREC003 | PRECISION TRANSPORT | $14,400.00 | Check | No |
| CHASE - OPERAT | 6/13/2025 | EFT00016438 | PRIM001 | PRIME THERAPEUTICS MANAGEMENT LLC | $8,016.73 | Check | No |
| CHASE - OPERAT | 6/13/2025 | EFT00016439 | RAM001 | RAM INDUSTRIAL SERVICES INC | $3,500.00 | Check | No |
| CHASE - OPERAT | 6/13/2025 | EFT00016440 | SENT002 | SENTRY INSURANCE COMPANY | $37,173.91 | Check | No |
| CHASE - OPERAT | 6/13/2025 | EFT00016441 | THUN001 | THUNDER STAFFING INC | $77,778.83 | Check | No |
| CHASE - OPERAT | 6/13/2025 | EFT00016442 | TMC001 | TMC TRANSPORTATION | $9,828.25 | Check | No |
| CHASE - OPERAT | 6/13/2025 | EFT00016443 | TRIN001 | TRINITY LOGISTICS INC. | $10,400.00 | Check | No |
| CHASE - OPERAT | 6/13/2025 | EFT00016444 | UNIS002 | VERITIV/UNISOURCE | $39,643.61 | Check | No |
| C.D.A. - WEABER | 6/13/2025 | 0054351 | ADPCOM001 | ADP COMMERCIAL LEASING LLC | $625.00 | Check | No |
| C.D.A. - WEABER | 6/13/2025 | 0054352 | ADP001 | ADP INC | $5,533.97 | Check | No |
| C.D.A. - WEABER | 6/13/2025 | 0054353 | AMER006 | AMERICHEM INTERNATIONAL INC | $1,007.74 | Check | No |
| C.D.A. - WEABER | 6/13/2025 | 0054354 | CEF001 | CEFLA AMERICA INC | $453.54 | Check | No |
| C.D.A. - WEABER | 6/13/2025 | 0054355 | FOXS001 | FOX'S TRANSPORT | $11,500.00 | Check | No |
| C.D.A. - WEABER | 6/13/2025 | 0054356 | HAZL001 | HAZLETON OIL & ENVIRONMENTAL INC | $1,750.00 | Check | No |

| Party | Date | Check # | Vendor Code | Vendor Name | Amount | Type | Cleared |
|---|---|---|---|---|---|---|---|
| C.D.A. - WEABER | 6/13/2025 | 0054357 | JBHU001 | J. B. HUNT TRANSPORT INC | $8,620.20 | Check | No |
| C.D.A. - WEABER | 6/13/2025 | 0054358 | MAGU001 | MAGUIRE'S FORD OF HERSHEY | $162.50 | Check | No |
| C.D.A. - WEABER | 6/13/2025 | 0054359 | MEYE001 | MEYER OIL CO | $12,950.89 | Check | No |
| C.D.A. - WEABER | 6/13/2025 | 0054360 | MORG001 | MORGAN, LEWIS & BOCKIUS LLP | $10,000.00 | Check | No |
| C.D.A. - WEABER | 6/13/2025 | 0054361 | NUTE001 | NU-TEC TOOLING COMPANY, INC. | $3,265.92 | Check | No |
| JPM - SUA | 6/17/2025 | 0054362 | POST002 | POST & SCHELL, P.C. | $20,000.00 | Check | No |
| C.D.A. - WEABER | 6/13/2025 | 0054363 | SOUT001 | SOUTH LEBANON TOWNSHIP | $204.02 | Check | No |
| C.D.A. - WEABER | 6/13/2025 | 0054363 | MOTI001 | MOTION INDUSTRIES,INC. | $68.81 | Check | No |
| JPM - SUA | 6/17/2025 | 0054363 | STIL001 | STILES MACHINERY INC | $898.07 | Check | No |
| JPM - SUA | 6/17/2025 | 0054363 | STIL001 | STILES MACHINERY INC | $3,398.79 | Check | No |
| JPM - SUA | 6/17/2025 | 0054363 | COMC7077 | COMCAST BUSINESS 8993112250057077 | $421.35 | Check | No |
| JPM - SUA | 6/17/2025 | 0054363 | COMC4688 | COMCAST BUSINESS 8993110950104688 | $359.87 | Check | No |
| JPM - SUA | 6/17/2025 | 0054363 | COMC0913 | COMCAST BUSINESS 8993110950008913 | $528.10 | Check | No |
| C.D.A. - WEABER | 6/13/2025 | 0054363 | SUBU001 | SUBURBAN TESTING LABS | $574.00 | Check | No |
| C.D.A. - WEABER | 6/13/2025 | 0054363 | FUHR001 | FUHRMAN INDUSTRIAL SALES INC | $15,000.00 | Check | No |
| C.D.A. - WEABER | 6/13/2025 | 0054365 | FAST002 | FASTENAL COMPANY | $13,424.88 | Check | No |
| C.D.A. - WEABER | 6/13/2025 | 0054367 | GFHA001 | G. F. HARDWOODS, INC. (LEB) | $22,125.95 | Check | No |
| C.D.A. - WEABER | 6/13/2025 | 0054368 | 670097 | GOODFELLOW, INC. | $34,832.20 | Check | No |
| C.D.A. - WEABER | 6/13/2025 | 0054369 | 670091 | MOUNTAINEER LOGS & LUMBER | $22,162.00 | Check | No |
| C.D.A. - WEABER | 6/13/2025 | 0054370 | 670114 | RAM FOREST PRODUCTS INC | $23,622.98 | Check | No |
| C.D.A. - WEABER | 6/13/2025 | 0054371 | NEPT001 | NEPTUNE LUMBER & WOODWORKING (LEB) | $20,598.00 | Check | No |
| C.D.A. - WEABER | 6/13/2025 | 0054372 | LEBC001 | LEBANON COUNTY TAX CLAIM BUREAU | $45,081.89 | Check | No |
| C.D.A. - WEABER | 6/13/2025 | 997024 | COMC1057 | COMCAST BUSINESS 8993110950011057 | $309.23 | Check | No |
| JPM - SUA | 6/17/2025 | 997025 | FEDE001 | FEDEX | $919.65 | Check | No |
| JPM - SUA | 6/17/2025 | 997026 | ARMS001 | ARMSTRONG | $207.90 | Check | No |
| JPM - SUA | 6/17/2025 | 0054410 | JBHU001 | J. B. HUNT TRANSPORT INC | $3,488.73 | Check | No |
| C.D.A. - WEABER | 6/27/2025 | 0054411 | KEYS004 | KEYSTONE PETROLEUM EQUIP. LTD | $1,576.19 | Check | No |
| C.D.A. - WEABER | 6/27/2025 | 0054412 | LNPM001 | LNP MEDIA GROUP | $935.00 | Check | No |
| C.D.A. - WEABER | 6/27/2025 | 0054413 | MEYE001 | MEYER OIL CO | $30,000.80 | Check | No |
| C.D.A. - WEABER | 6/27/2025 | 0054414 | MORG001 | MORGAN, LEWIS & BOCKIUS LLP | $10,000.00 | Check | No |
| C.D.A. - WEABER | 6/27/2025 | 0054415 | NUTE001 | NU-TEC TOOLING COMPANY, INC. | $3,035.92 | Check | No |
| C.D.A. - WEABER | 6/27/2025 | 0054416 | PETB001 | PET BENEFIT SOLUTIONS | $529.25 | Check | No |
| C.D.A. - WEABER | 6/27/2025 | 0054417 | POST002 | POST & SCHELL, P.C. | $20,000.00 | Check | No |
| C.D.A. - WEABER | 6/27/2025 | 0054418 | STEW002 | STEWART WELDING & FABRICATING, INC. | $15,017.00 | Check | No |
| C.D.A. - WEABER | 6/27/2025 | 0054419 | WELL005 | WELLSPAN OCCUPATIONAL HEALTH | $1,625.00 | Check | No |
| JPM - SUA | 6/18/2025 | 997029 | FINZ001 | FINZER ROLLER, INC. | $266.50 | Check | No |
| C.D.A. - WEABER | 6/18/2025 | 0054373 | ALEX004 | ALEXIS SANDOVAL | $1,100.00 | Check | No |
| C.D.A. - WEABER | 6/18/2025 | 0054374 | AMER006 | AMERICHEM INTERNATIONAL INC | $5,312.77 | Check | No |

| Account | Date | Ref | Vendor Code | Vendor Name | Amount | Type | Cleared |
|---|---|---|---|---|---|---|---|
| JPM - SUA | 6/19/2025 | 997030 | RGGR001 | RG GROUP | $1,610.99 | Check | No |
| JPM - SUA | 6/20/2025 | 997031 | RADW001 | RADWELL INTERNATIONAL, INC | $881.81 | Check | No |
| CHASE - OPERAT | 6/20/2025 | EFT00016445 | 670059 | AFP LOGS AND LUMBER INC. | $61,159.20 | Check | No |
| CHASE - OPERAT | 6/20/2025 | EFT00016446 | 670037 | NWH-Industrial Timber & Lumber | $16,735.00 | Check | No |
| CHASE - OPERAT | 6/20/2025 | EFT00016447 | BARB001 | BARBER TRUCKING INC | $7,965.00 | Check | No |
| C.D.A. - WEABER | 6/27/2025 | 0054420 | WILK001 | WILKENS TRAILERS (Lease) | $5,238.50 | Check | No |
| C.D.A. - WEABER | 6/27/2025 | 0054421 | 670097 | GOODFELLOW, INC. (CW) | $35,623.38 | Check | No |
| C.D.A. - WEABER | 6/27/2025 | 0054422 | RAMF001 | RAM FOREST PRODUCTS, INC.(LEB) | $28,289.30 | Check | No |
| C.D.A. - WEABER | 6/27/2025 | 0054423 | RMWO001 | R & M WOOD, INC, (LEB) | $19,191.90 | Check | No |
| C.D.A. - WEABER | 6/27/2025 | 0054424 | RON1001 | RON JONES HARDWOOD (LEB) | $32,293.56 | Check | No |
| C.D.A. - WEABER | 6/27/2025 | 0054425 | 670064 | TANNER LUMBER COMPANY | $44,548.13 | Check | No |
| C.D.A. - WEABER | 6/27/2025 | 0054426 | 670082 | TURMAN-MERCER SALEM DIVISION | $22,173.64 | Check | No |
| C.D.A. - WEABER | 6/27/2025 | 0054427 | 15944 | SUNRISE TREE SERVICE | $469.74 | Check | No |
| CHASE - OPERAT | 6/27/2025 | EFT00016472 | ALEX002 | ALEXANDRIA NE, LLC | $211,119.48 | Check | No |
| CHASE - OPERAT | 6/27/2025 | EFT00016473 | 670059 | AFP LOGS AND LUMBER INC. | $66,363.45 | Check | No |
| CHASE - OPERAT | 6/27/2025 | EFT00016474 | SUMM001 | SUMMIT FOREST PRODUCTS, LLC (LEB) | $25,535.40 | Check | No |
| CHASE - OPERAT | 6/27/2025 | EFT00016475 | AFPL001 | AFP LOGS AND LUMBER, INC. (LEB) | $21,756.00 | Check | No |
| CHASE - OPERAT | 6/27/2025 | EFT00016476 | BERG003 | BERGEY'S TRUCK CENTER (LEASE) | $9,953.99 | Check | No |
| JPM - SUA | 6/17/2025 | 997027 | CITY003 | CITY OF TITUSVILLE | $102.49 | Check | No |
| JPM - SUA | 6/17/2025 | 997028 | TELE001 | TELESYSTEM | $1,086.97 | Check | No |
| CHASE - OPERAT | 7/1/2025 | EFT00016501 | LANC005 | LANCO ADHESIVES | $21,210.20 | Check | No |
| CHASE - OPERAT | 7/1/2025 | 997059 | INCS001 | INCORPORATING SERVICES LTD | $337.20 | Check | No |
| JPM - SUA | 7/2/2025 | 997060 | S&HC001 | S&H CLEANING | $12,513.28 | Check | No |
| JPM - SUA | 6/24/2025 | 997032 | FAST004 | FASTMARKETS | $1,200.00 | Check | No |
| JPM - SUA | 6/24/2025 | 997033 | FUHR001 | FUHRMAN INDUSTRIAL SALES INC | $711.98 | Check | No |
| CHASE - OPERAT | 7/8/2025 | MET70825 | METE001 | MET-ED | $440.25 | Check | No |
| CHASE - OPERAT | 7/15/2025 | 997083 | CONC1057 | COMCAST BUSINESS 8993110590011057 | $309.23 | Check | No |
| JPM - SUA | 7/15/2025 | 997084 | COMC4688 | COMCAST 8993110590104688 | $358.74 | Check | No |
| JPM - SUA | 7/15/2025 | 997085 | COMC8913 | COMCAST BUSINESS 8993110590008913 | $528.13 | Check | No |
| CHASE - OPERAT | 6/20/2025 | EFT00016448 | CAP001 | CAPITAL BLUE CROSS | $26,367.02 | Check | No |
| CHASE - OPERAT | 6/20/2025 | EFT00016449 | CARE001 | CAREER CONCEPTS | $6,442.93 | Check | No |
| CHASE - OPERAT | 6/20/2025 | EFT00016450 | COMME | COMMERCE TECHNOLOGIES, INC. | $530.24 | Check | No |
| CHASE - OPERAT | 6/20/2025 | EFT00016451 | COMP004 | COMPLIANCE MANAGEMENT INTERNATIONAL | $4,000.00 | Check | No |
| CHASE - OPERAT | 6/20/2025 | EFT00016452 | EESH001 | E E SHENK SONS, INC. | $12,328.00 | Check | No |
| CHASE - OPERAT | 6/20/2025 | EFT00016453 | EMM1001 | EMMILY LONGENECKER | $1,063.39 | Check | No |
| CHASE - OPERAT | 6/20/2025 | EFT00016454 | EQUI001 | EQUIPMENT DEPOT | $638.37 | Check | No |
| CHASE - OPERAT | 6/20/2025 | EFT00016455 | EQUI003 | EQUIPMENT DEPOT (LEASE) | $15,280.00 | Check | No |
| CHASE - OPERAT | 6/20/2025 | EFT00016456 | GUIDE001 | GUIDEPOINT SECURITY LLC | $12,261.22 | Check | No |

| Account | Date | Check # | Code | Name | Amount | Type | Cleared |
|---|---|---|---|---|---|---|---|
| CHASE - OPERAT | 6/20/2025 | EFT00016457 | KARYA001 | KARYA TECHNOLOGIES INC | $5,000.00 | Check | No |
| CHASE - OPERAT | 6/20/2025 | EFT00016458 | KROF001 | KROFF CHEMICAL CO., IN.C | $8,215.00 | Check | No |
| CHASE - OPERAT | 6/20/2025 | EFT00016459 | MELL002 | MELLO VENDING CO., INC. | $4,294.05 | Check | No |
| CHASE - OPERAT | 6/20/2025 | EFT00016460 | MICHO03 | MICHAEL WEINIG,INC. | $19,000.00 | Check | No |
| CHASE - OPERAT | 6/20/2025 | EFT00016461 | MIG001 | MIG & CO. | $2,280.20 | Check | No |
| CHASE - OPERAT | 6/20/2025 | EFT00016462 | PETR001 | PETRO CHOICE LLC | $15,000.00 | Check | No |
| CHASE - OPERAT | 6/20/2025 | EFT00016463 | PNGLC001 | PNGLC | $8,746.12 | Check | No |
| CHASE - OPERAT | 6/20/2025 | EFT00016464 | PREC003 | PRECISION TRANSPORT | $10,725.00 | Check | No |
| CHASE - OPERAT | 6/20/2025 | EFT00016465 | RAM001 | RAM INDUSTRIAL SERVICES INC | $3,500.00 | Check | No |
| CHASE - OPERAT | 6/20/2025 | EFT00016466 | THGL001 | T.H. GLENNON CO., INC. | $7,000.00 | Check | No |
| CHASE - OPERAT | 6/20/2025 | EFT00016467 | THUN001 | THUNDER STAFFING INC | $60,340.43 | Check | No |
| CHASE - OPERAT | 6/20/2025 | EFT00016468 | TMCT001 | TMC TRANSPORTATION | $10,483.32 | Check | No |
| CHASE - OPERAT | 6/20/2025 | EFT00016469 | TRIN001 | TRINITY LOGISTICS INC. | $9,800.00 | Check | No |
| CHASE - OPERAT | 6/20/2025 | EFT00016470 | UNIS002 | VERITIV/UNISOURCE | $27,415.08 | Check | No |
| CHASE - OPERAT | 6/20/2025 | EFT00016471 | 15911 | Sunrise Tree Service | $4,651.02 | Check | No |
| C.D.A. - WEABER | 6/20/2025 | 0054376 | BAKE001 | BAKER & HOSTETLER LLP | $10,000.00 | Check | No |
| C.D.A. - WEABER | 6/20/2025 | 0054377 | CHRIS003 | CHRISTOPHER E GARDNER | $690.00 | Check | No |
| C.D.A. - WEABER | 6/20/2025 | 0054378 | CRYS001 | CRYSTAL SPRINGS | $2,055.93 | Check | No |
| C.D.A. - WEABER | 6/20/2025 | 0054379 | ELITE001 | ELITE MANAGEMENT CONSULTING CORP | $2,179.20 | Check | No |
| C.D.A. - WEABER | 6/20/2025 | 0054380 | FAST002 | FASTENAL COMPANY | $362.49 | Check | No |
| C.D.A. - WEABER | 6/20/2025 | 0054381 | FOXS001 | FOX'S TRANSPORT | $11,500.00 | Check | No |
| C.D.A. - WEABER | 6/20/2025 | 0054382 | FRES001 | FRESH CREATIVE | $3,300.00 | Check | No |
| C.D.A. - WEABER | 6/20/2025 | 0054383 | FUHR001 | FUHRMAN INDUSTRIAL SALES INC | $15,102.85 | Check | No |
| C.D.A. - WEABER | 6/20/2025 | 0054384 | HAZL001 | HAZLETON OIL & ENVIRONMENTAL INC | $1,746.00 | Check | No |
| C.D.A. - WEABER | 6/20/2025 | 0054385 | JBHU001 | J. B. HUNT TRANSPORT INC | $15,820.10 | Check | No |
| C.D.A. - WEABER | 6/20/2025 | 0054386 | KEYS001 | KEYSTONE COLLECTIONS GROUP | $559.35 | Check | No |
| C.D.A. - WEABER | 6/20/2025 | 0054387 | LEBA005 | LEBANON COUNTY TREASURER | $13,249.89 | Check | No |
| C.D.A. - WEABER | 6/20/2025 | 0054388 | MEYE001 | MEYER OIL CO | $30,510.88 | Check | No |
| C.D.A. - WEABER | 6/20/2025 | 0054389 | MORG001 | MORGAN, LEWIS & BOCKIUS LLP | $10,000.00 | Check | No |
| C.D.A. - WEABER | 6/20/2025 | 0054390 | NRG001 | NRG BUSINESS MARKETING | $1,256.37 | Check | No |
| C.D.A. - WEABER | 6/20/2025 | 0054391 | NUTE001 | NU-TEC TOOLING COMPANY, INC. | $3,133.71 | Check | No |
| C.D.A. - WEABER | 6/20/2025 | 0054392 | PARM001 | PARMER METERED CONCRETE INC | $922.47 | Check | No |
| C.D.A. - WEABER | 6/20/2025 | 0054393 | POST002 | POST & SCHELL, P.C. | $20,000.00 | Check | No |
| C.D.A. - WEABER | 6/20/2025 | 0054394 | RFTE001 | RF TEHNICIAL SERVICES LLC | $3,451.86 | Check | No |
| C.D.A. - WEABER | 6/20/2025 | 0054395 | STAN007 | STANDARD COLORS INC | $15,488.74 | Check | No |
| C.D.A. - WEABER | 6/20/2025 | 0054396 | STEW001 | STEWART WELDING & FABRICATING, INC. | $15,240.00 | Check | No |
| C.D.A. - WEABER | 6/20/2025 | 0054397 | SUNB003 | SUNBELT RENTALS | $4,186.00 | Check | No |
| C.D.A. - WEABER | 6/20/2025 | 0054399 | LIFE001 | LIFETIME BENEFIT SOLUTIONS INC | $510.00 | Check | No |

| Account | Date | Check/EFT # | Code | Payee | Amount | Type | Cleared |
|---|---|---|---|---|---|---|---|
| CHASE - OPERAT | 6/27/2025 | EFT00016477 | CAP001 | CAPITAL BLUE CROSS | $53,210.45 | Check | No |
| CHASE - OPERAT | 6/27/2025 | EFT00016478 | CARE001 | CAREER CONCEPTS | $4,376.47 | Check | No |
| CHASE - OPERAT | 6/27/2025 | EFT00016479 | CBRE001 | CBRE INC | $4,000.00 | Check | No |
| CHASE - OPERAT | 6/27/2025 | EFT00016499 | 15541 | G R BAUM LOGGING INC | $251.63 | Check | No |
| CHASE - OPERAT | 6/27/2025 | EFT00016500 | 15911 | Sunrise Tree Service | $2,781.87 | Check | No |
| CHASE - OPERAT | 5/20/2025 | EFT00016363 | HOOD001 | HOOD CONTAINER CORPORATION | ($9,200.00) | Check | No |
| C.D.A. - WEABER | 6/20/2025 | 0054400 | HARTF001 | THE HARTFORD | $9,118.91 | Check | No |
| C.D.A. - WEABER | 6/20/2025 | 0054401 | ADP001 | ADP INC | $11,820.31 | Check | No |
| JPM - SUA | 6/25/2025 | 997034 | ARGO002 | AIRGAS USA, LLC | $941.56 | Check | No |
| JPM - SUA | 6/25/2025 | 997035 | CASE003 | CASELLA WASTE SYSTEMS INC | $9,061.77 | Check | No |
| JPM - SUA | 6/25/2025 | 997036 | CASE098 | CASELLA WASTE SYSTEMS INC | $279.11 | Check | No |
| JPM - SUA | 6/25/2025 | 997037 | CHUR001 | CHURCH TOWNE | $881.65 | Check | No |
| JPM - SUA | 6/25/2025 | 997038 | CWMI001 | C. W. MILL EQUIPMENT CO, INC | $1,110.45 | Check | No |
| JPM - SUA | 6/25/2025 | 997039 | COMC4704 | COMCAST | $143.54 | Check | No |
| JPM - SUA | 6/25/2025 | 997040 | COMC9702 | COMCAST | $371.35 | Check | No |
| JPM - SUA | 6/25/2025 | 997041 | COMC9702 | COMCAST BUSINESS 8993112420669702 | $4,919.82 | Check | No |
| JPM - SUA | 6/25/2025 | 997042 | COMMP | COMMPORT COMMUNICATIONS INT'L INC. | $670.57 | Check | No |
| JPM - SUA | 6/25/2025 | 997043 | COUN04 | COUNTRYSIDE FUEL | $13,885.30 | Check | No |
| JPM - SUA | 6/25/2025 | 997044 | DEMP001 | DEMPSEY UNIFORM & LINEN SUPPLY, INC | $62.30 | Check | No |
| JPM - SUA | 6/25/2025 | 997045 | DINO001 | DINOSAW INC | $567.00 | Check | No |
| JPM - SUA | 6/25/2025 | 997046 | EAST004 | EASTERN LIFT TRUCK CO INC | $32,878.09 | Check | No |
| JPM - SUA | 7/2/2025 | 997061 | WEST003 | WESTERN ROLLER CORPORATION | $813.59 | Check | No |
| C.D.A. - WEABER | 7/8/2025 | 0054444 | STEW001 | STEWART WELDING & FABRICATING, INC. | $2,441.00 | Check | No |
| C.D.A. - WEABER | 7/8/2025 | 0054447 | WOOD006 | WOODGRAIN DISTRIBUTION | $140,134.40 | Check | No |
| C.D.A. - WEABER | 7/8/2025 | 0054448 | FUHR001 | FUHRMAN INDUSTRIAL SALES INC | $15,371.60 | Check | No |
| JPM - SUA | 7/15/2025 | 997082 | CHUR001 | CHURCH TOWNE | $762.00 | Check | No |
| JPM - SUA | 6/25/2025 | 997047 | FEDE003 | FEDEX | $1,039.72 | Check | No |
| JPM - SUA | 6/25/2025 | 997048 | HALE001 | HALE TRAILER BRAKE & WHEEL, INC. | $1,800.00 | Check | No |
| JPM - SUA | 6/25/2025 | 997049 | LANC001 | LANCASTER STARTER & ALTERNATOR | $1,373.76 | Check | No |
| JPM - SUA | 6/25/2025 | 997050 | NANO001 | NANOCHEM TECHNOLOGIES, LLC | $12,963.75 | Check | No |
| JPM - SUA | 6/25/2025 | 997051 | SERV001 | SERVICE TIRE TRUCK CENTERS INC | $5,180.62 | Check | No |
| JPM - SUA | 6/25/2025 | 997052 | TENN001 | TENNCO SUPPLY | $1,537.66 | Check | No |
| JPM - SUA | 6/25/2025 | 997053 | ULIN001 | ULINE | $2,438.49 | Check | No |
| JPM - SUA | 6/25/2025 | 997054 | USAB001 | USA BLUE BOOK | $1,449.29 | Check | No |
| JPM - SUA | 6/25/2025 | 997055 | STIL001 | STILES MACHINERY INC | $1,508.90 | Check | No |
| JPM - SUA | 6/26/2025 | 997056 | WEST003 | WESTERN ROLLER CORPORATION | $1,593.34 | Check | No |
| JPM - SUA | 6/26/2025 | 997057 | STIL001 | STILES MACHINERY INC | $30.89 | Check | No |
| JPM - SUA | 6/26/2025 | 997058 | RESP001 | RESPOND FIRST AID SYSTEMS | $1,484.43 | Check | No |

| Account | Date | Reference | Vendor ID | Vendor | Amount | Type | Cleared |
|---|---|---|---|---|---|---|---|
| C.D.A. - WEABER | 6/27/2025 | 0054402 | AMER009 | AMERICAN HERITAGE LIFE INSURANCE CO. | $2,873.24 | Check | No |
| C.D.A. - WEABER | 6/27/2025 | 0054403 | BAKE001 | BAKER & HOSTETLER LLP | $3,990.00 | Check | No |
| C.D.A. - WEABER | 6/27/2025 | 0054404 | ELIT001 | ELITE MANAGEMENT CONSULTING CORP | $2,179.20 | Check | No |
| C.D.A. - WEABER | 6/27/2025 | 0054405 | FAST002 | FASTENAL COMPANY | $3,607.70 | Check | No |
| C.D.A. - WEABER | 6/27/2025 | 0054406 | FOXS001 | FOX'S TRANSPORT | $11,500.00 | Check | No |
| C.D.A. - WEABER | 6/27/2025 | 0054407 | FRES001 | FRESH CREATIVE | $3,000.00 | Check | No |
| C.D.A. - WEABER | 6/27/2025 | 0054408 | FUHR001 | FUHRMAN INDUSTRIAL SALES INC | $15,025.40 | Check | No |
| C.D.A. - WEABER | 6/27/2025 | 0054409 | HAVEN001 | HAVEN FALL PROTECTION | $1,600.00 | Check | No |
| C.D.A. - WEABER | 6/27/2025 | EFT00016480 | COMP004 | COMPLIANCE MANAGEMENT INTERNATIONAL | $4,000.00 | Check | No |
| CHASE - OPERAT | 6/27/2025 | EFT00016481 | EESH001 | E E SHENK SONS, INC. | $3,815.00 | Check | No |
| CHASE - OPERAT | 6/27/2025 | EFT00016482 | EQUI001 | EQUIPMENT DEPOT | $1,492.13 | Check | No |
| CHASE - OPERAT | 6/27/2025 | EFT00016483 | EQUI003 | EQUIPMENT DEPOT (LEASE) | $5,750.00 | Check | No |
| CHASE - OPERAT | 6/27/2025 | EFT00016484 | FROM001 | FROMM ELECTRIC SUPPLY CORP | $1,760.46 | Check | No |
| CHASE - OPERAT | 6/27/2025 | EFT00016485 | HCCL001 | HCC LIFE INSURANCE COMPANY | $26,956.84 | Check | No |
| CHASE - OPERAT | 6/27/2025 | EFT00016486 | HOOD001 | HOOD CONTAINER CORPORATION | $9,648.06 | Check | No |
| CHASE - OPERAT | 6/27/2025 | EFT00016487 | ITU001 | ITU ABSORB TECH INC | $240.30 | Check | No |
| CHASE - OPERAT | 6/27/2025 | EFT00016488 | KROF001 | KROFF CHEMICAL CO., INC | $2,244.40 | Check | No |
| CHASE - OPERAT | 6/27/2025 | EFT00016489 | MICH003 | MICHAEL WEINIG,INC. | $19,000.45 | Check | No |
| CHASE - OPERAT | 6/27/2025 | EFT00016490 | PETR001 | PETRO CHOICE LLC | $13,401.16 | Check | No |
| CHASE - OPERAT | 6/27/2025 | EFT00016491 | PNGL001 | PNGLC | $7,575.59 | Check | No |
| CHASE - OPERAT | 6/27/2025 | EFT00016492 | PREC003 | PRECISION TRANSPORT | $10,175.00 | Check | No |
| CHASE - OPERAT | 6/27/2025 | EFT00016493 | PRIM001 | PRIME THERAPEUTICS MANAGEMENT LLC | $13,565.59 | Check | No |
| CHASE - OPERAT | 6/27/2025 | EFT00016494 | PTCE001 | PTC E-ZPASS CUSTOMER SERVICE CENTER | $6,475.83 | Check | No |
| CHASE - OPERAT | 6/27/2025 | EFT00016495 | RAM001 | RAM INDUSTRIAL SERVICES INC | $3,500.00 | Check | No |
| CHASE - OPERAT | 6/27/2025 | EFT00016496 | THECE001 | THE CEI GROUP LLC | $441.00 | Check | No |
| CHASE - OPERAT | 6/27/2025 | EFT00016497 | TMCT001 | TMC TRANSPORTATION | $10,024.30 | Check | No |
| CHASE - OPERAT | 6/27/2025 | EFT00016498 | UNIS002 | VERITIV/UNISOURCE | $40,000.59 | Check | No |
| JPM - SUA | 7/3/2025 | 997062 | RESP001 | RESPOND FIRST AID SYSTEMS | $2,014.40 | Check | No |
| JPM - SUA | 7/3/2025 | 997063 | CHUR001 | CHURCH TOWNE | $699.15 | Check | No |
| JPM - SUA | 7/3/2025 | 997064 | CLEA004 | CLEARCO PRODUCTS COMPANY, INC. | $1,727.00 | Check | No |
| JPM - SUA | 7/3/2025 | 997065 | COMC007 | COMCAST BUSINESS 8993112250057077 | $421.35 | Check | No |
| JPM - SUA | 7/3/2025 | 997066 | COUN004 | COUNTRYSIDE FUEL | $200.14 | Check | No |
| JPM - SUA | 7/3/2025 | 997067 | DEMP001 | DEMPSEY UNIFORM & LINEN SUPPLY, INC | $124.60 | Check | No |
| JPM - SUA | 7/3/2025 | 997068 | DINO001 | DINOSAW INC | $573.20 | Check | No |
| JPM - SUA | 7/3/2025 | 997069 | FEDE003 | FEDEX | $43.76 | Check | No |
| JPM - SUA | 7/3/2025 | 997070 | GUER001 | GUERNSEY OFFICE PRODUCTS | $424.13 | Check | No |
| JPM - SUA | 7/3/2025 | 997071 | HARD004 | HARDWOOD REVIEW | $150.00 | Check | No |
| JPM - SUA | 7/3/2025 | 997072 | MCMA001 | MCMASTER-CARR SUPPLY CO. | $433.37 | Check | No |

| Account | Date | Number | Payee Code | Payee | Amount | Type | Cleared |
|---|---|---|---|---|---|---|---|
| JPM - SUA | 7/3/2025 | 997073 | MHP001 | MHP INDUSTRIES INC. | $8,174.00 | Check | No |
| JPM - SUA | 7/3/2025 | 997074 | NANO001 | NANOCHEM TECHNOLOGIES, LLC | $28,770.75 | Check | No |
| JPM - SUA | 7/3/2025 | 997075 | TENN001 | TENNCO SUPPLY | $1,976.69 | Check | No |
| JPM - SUA | 7/3/2025 | 997076 | TILL001 | TILLETT, INC. | $546.56 | Check | No |
| JPM - SUA | 7/3/2025 | 997077 | ULIN001 | ULINE | $652.00 | Check | No |
| JPM - SUA | 7/3/2025 | 997078 | UTIL001 | UTILITY/KEYSTONE TRAILER SALES | $924.36 | Check | No |
| CHASE - OPERAT | 7/3/2025 | EFT00016507 | 670037 | NWH-Industrial Timber & Lumber | $10,000.00 | Check | No |
| C.D.A. - WEABER | 7/8/2025 | 0054428 | BERG001 | BERGEY'S INC. | $3,872.40 | Check | No |
| C.D.A. - WEABER | 7/8/2025 | 0054429 | BERG002 | BERGEY'S TRUCK CENTER (LEASE) | $9,666.06 | Check | No |
| CHASE - OPERAT | 7/8/2025 | EFT00016506 | BERG003 | BERGEY'S TRUCK CENTER LEBANON | $27,117.80 | Check | No |
| CHASE - OPERAT | 7/8/2025 | EFT00016505 | 670066 | LEGACY WOOD PRODUCTS | $20,372.70 | Check | No |
| CHASE - OPERAT | 7/8/2025 | EFT00016504 | GFHA001 | G. F. HARDWOODS, INC, (LEB) | $20,366.65 | Check | No |
| CHASE - OPERAT | 7/8/2025 | EFT00016502 | 670097 | GOODFELLOW, INC. (CW) | $54,489.55 | Check | No |
| C.D.A. - WEABER | 7/8/2025 | 0054430 | 670114 | RAM FOREST PRODUCTS INC | $23,842.20 | Check | No |
| CHASE - OPERAT | 7/8/2025 | EFT00016508 | BISS001 | BISSON TRANSPORTATION INC | $8,000.00 | Check | No |
| JPM - SUA | 7/15/2025 | 997086 | COUN004 | COUNTRYSIDE FUEL | $610.49 | Check | No |
| JPM - SUA | 7/15/2025 | 997087 | DINO001 | DINOSAW INC | $5,110.99 | Check | No |
| JPM - SUA | 7/15/2025 | 997088 | EAST004 | EASTERN LIFT TRUCK CO INC | $13,081.85 | Check | No |
| JPM - SUA | 7/15/2025 | 997089 | FEDE003 | FEDEX | $46.00 | Check | No |
| JPM - SUA | 7/15/2025 | 997090 | HALE001 | HALE TRAILER BRAKE & WHEEL, INC. | $2,030.26 | Check | No |
| JPM - SUA | 7/15/2025 | 997091 | LEIT001 | LEITZ TOOLING SYSTEMS LP | $2,054.40 | Check | No |
| JPM - SUA | 7/15/2025 | 997092 | MARK002 | MARKETPLACE CHAPLAINS USA | $3,200.00 | Check | No |
| JPM - SUA | 7/15/2025 | 997093 | MCMA001 | MCMASTER-CARR SUPPLY CO. | $355.59 | Check | No |
| JPM - SUA | 7/15/2025 | 997094 | MHP001 | MHP INDUSTRIES INC. | $2,787.00 | Check | No |
| JPM - SUA | 7/15/2025 | 997095 | TENN001 | TENNCO SUPPLY | $1,697.08 | Check | No |
| JPM - SUA | 7/15/2025 | 997096 | ULIN001 | ULINE | $2,606.96 | Check | No |
| CHASE - OPERAT | 7/8/2025 | EFT00016509 | COMP004 | COMPLIANCE MANAGEMENT INTERNATIONAL | $4,000.00 | Check | No |
| CHASE - OPERAT | 7/8/2025 | EFT00016510 | HOOD001 | HOOD CONTAINER CORPORATION | $448.06 | Check | No |
| CHASE - OPERAT | 7/8/2025 | EFT00016511 | KARY001 | KARYA TECHNOLOGIES INC | $19,600.00 | Check | No |
| CHASE - OPERAT | 7/8/2025 | EFT00016512 | MICH003 | MICHAEL WEINIG,INC. | $19,000.00 | Check | No |
| CHASE - OPERAT | 7/8/2025 | EFT00016513 | PETR001 | PETRO CHOICE LLC | $12,832.54 | Check | No |
| CHASE - OPERAT | 7/8/2025 | EFT00016514 | PREC003 | PRECISION TRANSPORT | $10,525.00 | Check | No |
| CHASE - OPERAT | 7/8/2025 | EFT00016515 | RAMI001 | RAM INDUSTRIAL SERVICES INC | $3,500.00 | Check | No |
| CHASE - OPERAT | 7/8/2025 | EFT00016516 | TMCT001 | TMC TRANSPORTATION | $10,487.54 | Check | No |
| CHASE - OPERAT | 7/8/2025 | EFT00016517 | TRIN001 | TRINITY LOGISTICS INC. | $9,355.00 | Check | No |
| CHASE - OPERAT | 7/8/2025 | EFT00016518 | UNIS002 | VERITIV/UNISOURCE | $40,000.00 | Check | No |
| C.D.A. - WEABER | 7/8/2025 | 0054432 | ELITE001 | ELITE MANAGEMENT CONSULTING CORP | $2,179.20 | Check | No |
| C.D.A. - WEABER | 7/8/2025 | 0054433 | FOXS001 | FOX'S TRANSPORT | $11,500.00 | Check | No |

| Account | Date | Number | Code | Name | Amount | | |
|---|---|---|---|---|---|---|---|
| C.D.A. - WEABER | 7/8/2025 | 0054434 | FRES001 | FRESH CREATIVE | $3,750.00 | Check | No |
| C.D.A. - WEABER | 7/8/2025 | 0054435 | GRET001 | GREINER INDUSTRIES, INC. | $7,883.84 | Check | No |
| C.D.A. - WEABER | 7/8/2025 | 0054437 | LIND004 | LINDE GAS & EQUIPMENT INC. | $6,110.80 | Check | No |
| C.D.A. - WEABER | 7/8/2025 | 0054438 | MEYE001 | MEYER OIL CO | $15,460.44 | Check | No |
| C.D.A. - WEABER | 7/8/2025 | 0054439 | MORG001 | MORGAN, LEWIS & BOCKIUS LLP | $10,000.00 | Check | No |
| C.D.A. - WEABER | 7/8/2025 | 0054440 | NUTE001 | NU-TEC TOOLING COMPANY, INC. | $3,000.00 | Check | No |
| C.D.A. - WEABER | 7/8/2025 | 0054441 | PETB001 | PET BENEFIT SOLUTIONS | $505.75 | Check | No |
| C.D.A. - WEABER | 7/8/2025 | 0054442 | POST002 | POST & SCHELL, P.C. | $20,000.00 | Check | No |
| C.D.A. - WEABER | 7/8/2025 | 0054443 | RKL001 | RKL LLP | $18,876.00 | Check | No |
| CHASE - OPERAT | 7/8/2025 | EFT00016503 | BAIL002 | BAILLIE LUMBER COMPANY (LEB) | $30,225.65 | Check | No |
| JPM - SUA | 7/9/2025 | 997079 | VER1004 | VERIZON | $651.42 | Check | No |
| JPM - SUA | 7/11/2025 | 997080 | FUHR001 | FUHRMAN INDUSTRIAL SALES INC | $5,094.84 | Check | No |
| C.D.A. - WEABER | 7/11/2025 | 0054449 | CHAR002 | CHARLOTTE INDUSTRIES | $15,489.18 | Check | No |
| C.D.A. - WEABER | 7/11/2025 | 0054450 | ENT001 | ENTECH ENGINEERING INC | $2,500.00 | Check | No |
| C.D.A. - WEABER | 7/11/2025 | 0054451 | FOXS001 | FOX'S TRANSPORT | $11,500.00 | Check | No |
| C.D.A. - WEABER | 7/11/2025 | 0054452 | FRES001 | FRESH CREATIVE | $3,000.00 | Check | No |
| C.D.A. - WEABER | 7/11/2025 | 0054453 | FUHR001 | FUHRMAN INDUSTRIAL SALES INC | $15,578.50 | Check | No |
| C.D.A. - WEABER | 7/11/2025 | 0054454 | MEYE001 | MEYER OIL CO | $29,517.10 | Check | No |
| C.D.A. - WEABER | 7/11/2025 | 0054455 | MORG001 | MORGAN, LEWIS & BOCKIUS LLP | $10,000.00 | Check | No |
| C.D.A. - WEABER | 7/11/2025 | 0054456 | POST002 | POST & SCHELL, P.C. | $20,000.00 | Check | No |
| C.D.A. - WEABER | 7/11/2025 | 0054457 | PREC007 | PRECISION FIRE PROTECTION INC | $4,116.00 | Check | No |
| C.D.A. - WEABER | 7/11/2025 | 0054458 | 670018 | G F Hardwoods Inc (CW) | $20,977.20 | Check | No |
| C.D.A. - WEABER | 7/11/2025 | 0054459 | 670097 | GOODFELLOW, INC. (CW) | $22,803.49 | Check | No |
| C.D.A. - WEABER | 7/11/2025 | 0054460 | 670091 | MOUNTAINEER LOGS & LUMBER (CW) | $22,001.13 | Check | No |
| C.D.A. - WEABER | 7/11/2025 | 0054461 | 670065 | TURMAN SAWMILL, INC. | $22,277.75 | Check | No |
| C.D.A. - WEABER | 7/11/2025 | 0054462 | RAMF001 | RAM FOREST PRODUCTS, INC.(LEB) | $29,114.40 | Check | No |
| C.D.A. - WEABER | 7/11/2025 | 0054463 | STAN004 | STANLEY LUMBER PRODUCTS (LEB) | $23,885.40 | Check | No |
| C.D.A. - WEABER | 7/11/2025 | 0054464 | TURM003 | TURMAN-MERCER SALEM DIVISION (LEB) | $11,134.00 | Check | No |
| C.D.A. - WEABER | 7/11/2025 | 0054465 | TANN001 | TANNER LUMBER COMPANY (LEB) | $10,345.80 | Check | No |
| C.D.A. - WEABER | 7/11/2025 | 0054466 | BERG001 | BERGEY'S INC. | $3,056.34 | Check | No |
| CHASE - OPERAT | 7/11/2025 | EFT00016519 | BERG003 | BERGEY'S TRUCK CENTER (LEASE) | $492.46 | Check | No |
| CHASE - OPERAT | 7/11/2025 | EFT00016520 | CAP001 | CAPITAL BLUE CROSS | $14,946.13 | Check | No |
| CHASE - OPERAT | 7/11/2025 | EFT00016521 | KARYA001 | KARYA TECHNOLOGIES INC | $10,000.00 | Check | No |
| CHASE - OPERAT | 7/11/2025 | EFT00016522 | MICH003 | MICHAEL WEINIG,INC. | $19,746.65 | Check | No |
| CHASE - OPERAT | 7/11/2025 | EFT00016523 | PNGLC001 | PNGLC | $2,402.60 | Check | No |
| CHASE - OPERAT | 7/11/2025 | EFT00016524 | PREC003 | PRECISION TRANSPORT | $9,425.00 | Check | No |
| CHASE - OPERAT | 7/11/2025 | EFT00016525 | RAMI001 | RAM INDUSTRIAL SERVICES INC | $3,500.00 | Check | No |
| CHASE - OPERAT | 7/11/2025 | EFT00016527 | SC&H001 | SC & H GROUP INC | $25,000.00 | Check | No |

| Account | Date | Num | Vendor ID | Vendor Name | Amount | Type | Cleared |
|---|---|---|---|---|---|---|---|
| CHASE - OPERAT | 7/11/2025 | EFT00016528 | TMCT001 | TMC TRANSPORTATION | $8,203.89 | Check | No |
| CHASE - OPERAT | 7/11/2025 | EFT00016529 | UNIS002 | VERITIV/UNISOURCE | $25,399.27 | Check | No |
| CHASE - OPERAT | 7/11/2025 | 670059 | 670059 | AFP LOGS AND LUMBER INC. | $20,551.30 | Check | No |
| CHASE - OPERAT | 7/11/2025 | 670005 | 670005 | Baillie Lumber Co (CW) | $63,641.41 | Check | No |
| CHASE - OPERAT | 7/11/2025 | 670066 | 670066 | LEGACY WOOD PRODUCTS | $20,213.40 | Check | No |
| CHASE - OPERAT | 7/11/2025 | 670037 | 670037 | NWH-Industrial Timber & Lumber | $10,000.00 | Check | No |
| CHASE - OPERAT | 7/11/2025 | 670096 | 670096 | SUMMIT FOREST PRODUCTS, LLC | $21,187.80 | Check | No |
| CHASE - OPERAT | 7/11/2025 | EFT00016534 | AMER004 | AMERICAN HARDWOOD INDUSTRIES LLC (LEB) | $24,316.00 | Check | No |
| CHASE - OPERAT | 7/11/2025 | EFT00016535 | BAIL002 | BAILLIE LUMBER COMPANY (LEB) | $83,668.10 | Check | No |
| CHASE - OPERAT | 7/11/2025 | EFT00016536 | SUMM001 | SUMMIT FOREST PRODUCTS, LLC (LEB) | $21,721.52 | Check | No |
| CHASE - OPERAT | 7/11/2025 | EFT00016537 | DELT002 | DELTA MANAGEMENT RESOURCES, LLC | $8,381.25 | Check | No |
| C.D.A. - WEABER | 7/11/2025 | 0054467 | BERY001 | BERYL WEABER | $712.25 | Check | No |
| CHASE - OPERAT | 7/11/2025 | EFT00016538 | BRUA001 | BRIAN DEEB | $810.15 | Check | No |
| CHASE - OPERAT | 7/11/2025 | EFT00016539 | CHIP001 | CHIP ARNOLD | $97.35 | Check | No |
| CHASE - OPERAT | 7/11/2025 | EFT00016540 | DAVI011 | DAVID SNYDER | $1,217.70 | Check | No |
| CHASE - OPERAT | 7/11/2025 | EFT00016541 | JOES001 | JOE SHINER | $2,260.50 | Check | No |
| CHASE - OPERAT | 7/11/2025 | EFT00016542 | JOHN001 | JOHN PRETTYMAN | $636.20 | Check | No |
| CHASE - OPERAT | 7/11/2025 | EFT00016543 | JOSH001 | JOSHUA J. LENKER | $945.90 | Check | No |
| CHASE - OPERAT | 7/11/2025 | EFT00016544 | MATT002 | MATTHEW T MCCANNA | $504.90 | Check | No |
| CHASE - OPERAT | 7/11/2025 | EFT00016545 | MICH002 | MICHAEL WEABER | $891.55 | Check | No |
| CHASE - OPERAT | 7/11/2025 | EFT00016546 | SHAW001 | SHAWN MCCANNA | $399.85 | Check | No |
| CHASE - OPERAT | 7/11/2025 | EFT00016547 | TONY001 | TONY BRANDT | $79.84 | Check | No |
| CHASE - OPERAT | 7/11/2025 | EFT00016548 | MIKE003 | MIKE POTTS | $1,875.00 | Check | No |
| CHASE - OPERAT | 7/14/2025 | EFT00016549 | PROPA001 | PRO PACK SOLUTIONS INC | $1,204.91 | Check | No |
| JPM - SUA | 7/15/2025 | 997081 | USAB001 | USA BLUE BOOK | $1,243.19 | Check | No |
| JPM - SUA | 7/21/2025 | 997097 | PRIM002 | PRIMO BRANDS | $5,532.54 | Check | No |
| JPM - SUA | 7/21/2025 | 997106 | PRIM002 | PRIMO BRANDS | $3,240.69 | Check | No |
| CHASE - OPERAT | 7/25/2025 | EFT00016569 | CAP001 | CAPITAL BLUE CROSS | $37,429.89 | Check | No |
| JPM - SUA | 7/21/2025 | 997107 | FUHR001 | FUHRMAN INDUSTRIAL SALES INC | $15,841.84 | Check | No |
| JPM - SUA | 7/15/2025 | 997098 | SHER001 | SHERWIN WILLIAMS CO. | $1,604.00 | Check | No |
| JPM - SUA | 7/15/2025 | 997099 | SHAN006 | SHANK DOOR | $375.36 | Check | No |
| JPM - SUA | 7/17/2025 | 997101 | STAU006 | STAUFFER MANUFACTURING CO. | $3,000.00 | Check | No |
| JPM - SUA | 7/18/2025 | 997102 | RESP001 | RESPOND FIRST AID SYSTEMS | $524.91 | Check | No |
| JPM - SUA | 7/18/2025 | 997103 | VEST001 | THE VESTIGE GROUP | $3,256.30 | Check | No |
| JPM - SUA | 7/18/2025 | 997105 | NANO001 | NANOCHEM TECHNOLOGIES, LLC | $973.70 | Check | No |
| CHASE - OPERAT | 7/25/2025 | UGI071825 | UGIU001 | UGI UTILITIES, INC | $8,983.14 | Check | No |
| CHASE - OPERAT | 7/25/2025 | EFT00016570 | CONT001 | CONTROLS SERVICE & ENGINEERING CO INC | $790.00 | Check | No |
| CHASE - OPERAT | 7/25/2025 | EFT00016571 | EESH001 | E E SHENK SONS, INC. | $10,725.03 | Check | No |
| CHASE - OPERAT | 7/25/2025 | EFT00016572 | MICH003 | MICHAEL WEINIG,INC. | | | |

| Account | Date | Reference | Code | Payee | Amount | Type | Cleared |
|---|---|---|---|---|---|---|---|
| CHASE - OPERAT | 7/25/2025 | EFT00016573 | PREC003 | PRECISION TRANSPORT | $5,150.00 | Check | No |
| CHASE - OPERAT | 7/25/2025 | EFT00016574 | SENT002 | SENTRY INSURANCE COMPANY | $37,173.91 | Check | No |
| CHASE - OPERAT | 7/25/2025 | EFT00016575 | THGL001 | T.H. GLENNON CO., INC. | $5,250.00 | Check | No |
| CHASE - OPERAT | 7/25/2025 | EFT00016576 | TMCT001 | TMC TRANSPORTATION | $2,057.23 | Check | No |
| CHASE - OPERAT | 7/25/2025 | EFT00016577 | TRIN001 | TRINITY LOGISTICS INC. | $1,520.00 | Check | No |
| CHASE - OPERAT | 7/25/2025 | EFT00016578 | UNIS002 | VERITIV/UNISOURCE | $10,014.00 | Check | No |
| C.D.A. - WEABER | 7/25/2025 | 0054490 | FOXS001 | FOX'S TRANSPORT | $2,300.00 | Check | No |
| C.D.A. - WEABER | 7/25/2025 | 0054491 | FUHR001 | FUHRMAN INDUSTRIAL SALES INC | $10,355.55 | Check | No |
| C.D.A. - WEABER | 7/25/2025 | 0054492 | MORG001 | MORGAN, LEWIS & BOCKIUS LLP | $10,000.00 | Check | No |
| C.D.A. - WEABER | 7/25/2025 | 0054493 | POST002 | POST & SCHELL, P.C. | $20,000.00 | Check | No |
| JPM - SUA | 7/25/2025 | 997104 | FUHR001 | FUHRMAN INDUSTRIAL SALES INC | $791.62 | Check | No |
| CHASE - OPERAT | 7/18/2025 | EFT00016561 | PETR001 | PETRO CHOICE LLC | $7,211.84 | Check | No |
| CHASE - OPERAT | 7/18/2025 | EFT00016562 | PREC003 | PRECISION TRANSPORT | $10,175.00 | Check | No |
| CHASE - OPERAT | 7/18/2025 | EFT00016563 | RAMI001 | RAM INDUSTRIAL SERVICES INC | $3,500.00 | Check | No |
| CHASE - OPERAT | 7/18/2025 | EFT00016564 | TMCT001 | TMC TRANSPORTATION | $3,771.66 | Check | No |
| CHASE - OPERAT | 7/18/2025 | EFT00016565 | TRIN001 | TRINITY LOGISTICS INC. | $10,000.00 | Check | No |
| CHASE - OPERAT | 7/18/2025 | EFT00016566 | UNIS002 | VERITIV/UNISOURCE | $39,304.83 | Check | No |
| CHASE - OPERAT | 7/18/2025 | EFT00016567 | MICH003 | MICHAEL WEINIG,INC. | $25,285.42 | Check | No |
| C.D.A. - WEABER | 7/24/2025 | 0054487 | 97103 | DYRCK & EUGENIA VAN DUSEN | $9,041.00 | Check | No |
| C.D.A. - WEABER | 7/22/2025 | 0054486 | HOLL001 | HOLLY LABEL CO., INC. | $28,166.12 | Check | No |
| C.D.A. - WEABER | 7/24/2025 | EFT00016568 | 25KEY001 | 25 KEYSTONE PA LLC | $116,666.67 | Check | No |
| CHASE - OPERAT | 7/24/2025 | CENT72425 | CENT002 | CENTRAL TRANSPORT LLC | $598.20 | Check | No |
| CHASE - OPERAT | 7/18/2025 | EFT00016550 | AFPL001 | AFP LOGS AND LUMBER, INC. (LEB) | $35,050.60 | Check | No |
| CHASE - OPERAT | 7/18/2025 | EFT00016551 | AMER004 | AMERICAN HARDWOOD INDUSTRIES LLC (LEB) | $23,828.00 | Check | No |
| CHASE - OPERAT | 7/18/2025 | EFT00016552 | BAIL002 | BAILLIE LUMBER COMPANY (LEB) | $58,003.75 | Check | No |
| CHASE - OPERAT | 7/18/2025 | EFT00016553 | BAT0002 | AFP LOGS AND LUMBER INC. | $20,638.00 | Check | No |
| CHASE - OPERAT | 7/18/2025 | EFT00016554 | 670059 | Baillie Lumber Co (CW) | $61,411.26 | Check | No |
| CHASE - OPERAT | 7/18/2025 | EFT00016555 | 670005 | LEGACY WOOD PRODUCTS | $21,080.70 | Check | No |
| CHASE - OPERAT | 7/18/2025 | EFT00016556 | 670066 | SUMMIT FOREST PRODUCTS, LLC | $21,614.40 | Check | No |
| CHASE - OPERAT | 7/18/2025 | EFT00016557 | 670096 | CAPITAL BLUE CROSS | $30,186.62 | Check | No |
| CHASE - OPERAT | 7/18/2025 | EFT00016558 | CAP001 | E E SHENK SONS, INC | $300.00 | Check | No |
| CHASE - OPERAT | 7/18/2025 | EFT00016559 | EESH001 | KROFF CHEMICAL CO., IN.C | $10,309.00 | Check | No |
| CHASE - OPERAT | 7/18/2025 | EFT00016560 | KROF001 | MOONLIGHT PACKAGING | $6,682.20 | Check | No |
| CHASE - OPERAT | 7/18/2025 | RON001 | MOON001 | RON JONES HARDWOOD (LEB) | $31,454.93 | Check | No |
| C.D.A. - WEABER | 7/18/2025 | 0054469 | 670018 | G F Hardwoods Inc (CW) | $41,364.00 | Check | No |
| C.D.A. - WEABER | 7/18/2025 | 0054470 | 670064 | TANNER LUMBER COMPANY | $22,528.35 | Check | No |
| C.D.A. - WEABER | 7/18/2025 | 0054471 | ADPCOM001 | ADP COMMERCIAL LEASING LLC | $687.50 | Check | No |
| C.D.A. - WEABER | 7/18/2025 | 0054472 | EBCL001 | EB CLEARING INC | $2,000.00 | Check | No |

| Source Account | Date | Check/Ref # | Vendor Code | Vendor Name | Amount | Type | Cleared |
|---|---|---|---|---|---|---|---|
| C.D.A. - WEABER | 7/18/2025 | 0054473 | ELITE001 | ELITE MANAGEMENT CONSULTING CORP | $2,179.20 | Check | No |
| C.D.A. - WEABER | 7/18/2025 | 0054474 | ENT001 | ENTECH ENGINEERING INC | $2,500.00 | Check | No |
| C.D.A. - WEABER | 7/18/2025 | 0054475 | FAST002 | FASTENAL COMPANY | $4,291.24 | Check | No |
| C.D.A. - WEABER | 7/18/2025 | 0054476 | FOXS001 | FOX'S TRANSPORT | $11,500.00 | Check | No |
| C.D.A. - WEABER | 7/18/2025 | 0054477 | FRES001 | FRESH CREATIVE | $3,000.00 | Check | No |
| C.D.A. - WEABER | 7/18/2025 | 0054478 | FUHR001 | FUHRMAN INDUSTRIAL SALES INC | $15,000.00 | Check | No |
| C.D.A. - WEABER | 7/18/2025 | 0054479 | LBMC001 | LBMC TECHNOLOGY SOLUTIONS | $120.00 | Check | No |
| C.D.A. - WEABER | 7/18/2025 | 0054480 | MEYE001 | MEYER OIL CO | $18,365.17 | Check | No |
| C.D.A. - WEABER | 7/18/2025 | 0054481 | MORG001 | MORGAN, LEWIS & BOCKIUS LLP | $10,000.00 | Check | No |
| C.D.A. - WEABER | 7/18/2025 | 0054482 | POST002 | POST & SCHELL, P.C. | $20,000.00 | Check | No |
| C.D.A. - WEABER | 7/18/2025 | 0054483 | STAN007 | STANDARD COLORS INC | $12,349.79 | Check | No |
| C.D.A. - WEABER | 7/18/2025 | 0054484 | STEW001 | STEWART WELDING & FABRICATING, INC. | $6,811.00 | Check | No |
| C.D.A. - WEABER | 7/18/2025 | 0054485 | SUBU001 | SUBURBAN TESTING LABS | $193.00 | Check | No |
| C.D.A. - WEABER | 7/25/2025 | 0054496 | FEDE003 | FEDEX | $377.72 | Check | No |
| JPM - SUA | 7/18/2025 | 997118 | HARD004 | HARDWOOD REVIEW | $150.00 | Check | No |
| JPM - SUA | 7/28/2025 | 997119 | RATT001 | RATT INC. DBA ORKIN PEST CONTROL | $90.10 | Check | No |
| JPM - SUA | 7/28/2025 | 997120 | TENN001 | TENNCO SUPPLY | $4,385.95 | Check | No |
| JPM - SUA | 7/28/2025 | 997121 | ULIN001 | ULINE | $630.00 | Check | No |
| JPM - SUA | 7/28/2025 | 997122 | USAB001 | USA BLUE BOOK | $83.12 | Check | No |
| JPM - SUA | 7/28/2025 | 997123 | HARTF001 | THE HARTFORD | $8,984.12 | Check | No |
| JPM - SUA | 7/28/2025 | 997108 | AIRG002 | AIRGAS USA, LLC | $110.40 | Check | No |
| JPM - SUA | 7/28/2025 | 997109 | CASE003 | CASELLA WASTE SYSTEMS INC | $5,662.44 | Check | No |
| C.D.A. - WEABER | 7/25/2025 | 997110 | CASE098 | CASELLA WASTE SYSTEMS INC | $279.11 | Check | No |
| JPM - SUA | 7/28/2025 | 997111 | CHUR001 | CHURCH TOWNE | $526.33 | Check | No |
| JPM - SUA | 7/28/2025 | 997112 | COMC4704 | COMCAST | $144.15 | Check | No |
| JPM - SUA | 7/28/2025 | 997113 | COMC3702 | COMCAST BUSINESS 8993112420669702 | $371.35 | Check | No |
| JPM - SUA | 7/28/2025 | 997114 | COMP | COMMPORT COMMUNICATIONS INT'L INC. | $4,743.46 | Check | No |
| JPM - SUA | 7/28/2025 | 997115 | COUN004 | COUNTRYSIDE FUEL | $426.52 | Check | No |
| JPM - SUA | 7/28/2025 | 997116 | DINO001 | DINOSAW INC | $127.00 | Check | No |
| JPM - SUA | 7/31/2025 | 997117 | EAST004 | EASTERN LIFT TRUCK CO INC | $10,073.55 | Check | No |
| CHASE - OPERAT | 7/31/2025 | EFT00016579 | ALEX002 | ALEXANDRIA NE, LLC | $169,315.04 | Check | No |
| C.D.A. - WEABER | 5/8/2025 | MET ED 50825 | METE001 | MET-ED | $43,186.67 | Withdrawl | No |
| CHASE - OPERAT | 5/9/2025 | CMA050925 | CROL001 | CROLEY MARTELL & ASSOCIATES | $47,285.00 | Withdrawl | No |
| C.D.A. - WEABER | 5/12/2025 | PEN051225 | PENELEC | PENELEC | $13,276.03 | Withdrawl | No |
| CHASE - OPERAT | 5/15/2025 | 0017639 | JPMOO002 | JPMORGAN CHASE - CREDIT CARD | $1,424.27 | Withdrawl | No |
| CHASE - OPERAT | 5/15/2025 | MTWILS2025 | MET-ED | MET-ED | $79,437.79 | Withdrawl | No |
| C.D.A. - WEABER | 5/21/2025 | 0174599 | HEAL003 | HealthEquity | $2,247.07 | Withdrawl | No |
| CHASE - OPERAT | 5/13/2025 | 0017460O | HARTT001 | THE HARTFORD | $2,768.09 | Withdrawl | No |

| Account | Date | Ref | Payee | Amount | Type | Cleared |
|---|---|---|---|---|---|---|
| C.D.A. - WEABER | 5/5/2025 | MET ED 50225 | METE001 | MET-ED | $739.17 | Withdrawl | No |
| CHASE - OPERAT | 5/2/2025 | 00174478 | AMER001 | AMERICAN EXPRESS | $47,575.45 | Withdrawl | No |
| CHASE - OPERAT | 5/6/2025 | 00174526 | HEAL003 | HealthEquity | $305.16 | Withdrawl | No |
| CHASE - OPERAT | 5/6/2025 | 00174527 | HARTF001 | THE HARTFORD | $2,596.58 | Withdrawl | No |
| CHASE - OPERAT | 5/29/2025 | CMA052925 | CROL001 | CROLEY MARTELL & ASSOCIATES | $12,510.00 | Withdrawl | No |
| CHASE - OPERAT | 6/10/2025 | 00175430 | HEAL003 | HealthEquity | $128.68 | Withdrawl | No |
| CHASE - OPERAT | 6/6/2025 | CMA060625 | CROL001 | CROLEY MARTELL & ASSOCIATES | $13,243.50 | Withdrawl | No |
| CHASE - OPERAT | 6/13/2025 | CMA061325 | CROL001 | CROLEY MARTELL & ASSOCIATES | $11,835.00 | Withdrawl | No |
| CHASE - OPERAT | 6/13/2025 | TRAV061325 | TRAV001 | TRAVELERS | $8,358.38 | Withdrawl | No |
| CHASE - OPERAT | 5/29/2025 | METE001 | METE001 | MET-ED | $168.48 | Withdrawl | No |
| C.D.A. - WEABER | 5/29/2025 | METED52925-A | METE001 | MET-ED | $94.82 | Withdrawl | No |
| C.D.A. - WEABER | 5/29/2025 | METED52925-B | METE001 | MET-ED | $172.21 | Withdrawl | No |
| C.D.A. - WEABER | 5/30/2025 | METE052925-C | METE001 | MET-ED | $41.35 | Withdrawl | No |
| C.D.A. - WEABER | 5/30/2025 | PENE5 | PENE001 | PENELEC | $201.38 | Withdrawl | No |
| CHASE - OPERAT | 6/3/2025 | 00175379 | HEAL003 | HealthEquity | $3,024.44 | Withdrawl | No |
| CHASE - OPERAT | 6/3/2025 | 00175380 | HARTF001 | THE HARTFORD | $89,266.81 | Withdrawl | No |
| C.D.A. - WEABER | 6/6/2025 | METE060625 | METE001 | MET-ED | $103.95 | Withdrawl | No |
| CHASE - OPERAT | 6/11/2025 | 00175432 | HEAL003 | HealthEquity | $159,810.97 | Withdrawl | No |
| C.D.A. - WEABER | 5/9/2025 | ALEX54222 | ALEX002 | ALEXANDRIA NE, LLC | $1,183.23 | Withdrawl | No |
| C.D.A. - WEABER | 5/16/2025 | UGI 51625 | UGI0001 | UGI UTILITIES, INC | $253.87 | Withdrawl | No |
| C.D.A. - WEABER | 5/21/2025 | LOG52025 | METE001 | MET-ED | $66,770.46 | Withdrawl | No |
| C.D.A. - WEABER | 5/21/2025 | COMM00050052325 | COMM005 | COMMONWEALTH OF PENNSYLVANIA | $27,450.00 | Withdrawl | No |
| CHASE - OPERAT | 5/23/2025 | CMA052325 | CROL001 | CROLEY MARTELL & ASSOCIATES | $902.29 | Withdrawl | No |
| CHASE - OPERAT | 5/20/2025 | 00174982 | HEAL003 | HealthEquity | $3,068.70 | Withdrawl | No |
| CHASE - OPERAT | 5/20/2025 | 00174983 | HARTF001 | THE HARTFORD | $578.68 | Withdrawl | No |
| CHASE - OPERAT | 5/22/2025 | 00175316 | LOWE001 | LOWES BUSINESS ACCOUNT | $2,792.97 | Withdrawl | No |
| C.D.A. - WEABER | 5/28/2025 | 00175317 | HARTF001 | THE HARTFORD | $2,518.80 | Withdrawl | No |
| CHASE - OPERAT | 5/28/2025 | 00175318 | HEAL003 | HealthEquity | $96,632.67 | Withdrawl | No |
| C.D.A. - WEABER | 5/28/2025 | PATH050125 | PATH001 | PATHWARD, NATIONAL ASSOCIATION | $1,540.00 | Withdrawl | No |
| CHASE - OPERAT | 5/1/2025 | APTS050725 | APAR001 | APARTMENTS.COM | $7,524.07 | Withdrawl | No |
| CHASE - OPERAT | 5/7/2025 | TRAV051225 | TRAV001 | TRAVELERS | $248,741.45 | Withdrawl | No |
| CHASE - OPERAT | 5/21/2025 | FIRS052325 | FIRS0001 | FIRST INSURANCE FUNDING CORP | $1,000.00 | Withdrawl | No |
| CHASE - OPERAT | 5/23/2025 | QUAD052825 | QUAD002 | QUADIENT FINANCE USA, INC | $3,410.80 | Withdrawl | No |
| C.D.A. - WEABER | 5/28/2025 | 00175522 | HARTF001 | THE HARTFORD | $780.36 | Withdrawl | No |
| CHASE - OPERAT | 6/10/2025 | 00175523 | JPMO002 | JPMORGAN CHASE - CREDIT CARD | $990.95 | Withdrawl | No |
| CHASE - OPERAT | 6/16/2025 | 00175524 | HEAL003 | HealthEquity | $2,951.59 | Withdrawl | No |
| CHASE - OPERAT | 6/17/2025 | 00175525 | HARTF001 | THE HARTFORD | $60.15 | Withdrawl | No |
| CASH COL - CHAS | 6/17/2025 | PAYMENTECH050225 | | Paymentech Fee | $18.00 | Withdrawl | No |
| CHASE - OPERAT | 5/5/2025 | PAYC050525 | | Paychex | | | |

| Account | Date | Reference | Code | Payee | Amount | Type | Cleared |
|---|---|---|---|---|---|---|---|
| CHASE - OPERAT | 5/7/2025 | ADPWAGE050725 | | ADP | $309,751.51 | Withdrawal | No |
| CHASE - OPERAT | 5/7/2025 | ADPTAX050725 | | ADP | $124,350.03 | Withdrawal | No |
| CHASE - OPERAT | 5/7/2025 | ADPGARN050725 | | ADP | $2,221.62 | Withdrawal | No |
| CHASE - OPERAT | 5/7/2025 | ADPFEES050925 | | ADP Fees | $4,233.53 | Withdrawal | No |
| CHASE - OPERAT | 5/14/2025 | ADPWAGE051425 | | ADP | $303,649.30 | Withdrawal | No |
| CHASE - OPERAT | 5/14/2025 | ADPTAX051425 | | ADP | $120,965.13 | Withdrawal | No |
| CHASE - OPERAT | 5/14/2025 | ADPGARN051425 | | ADP | $2,117.23 | Withdrawal | No |
| CHASE - OPERAT | 5/15/2025 | JPMFEE051525 | | JPMorgan Fee | $3,199.28 | Withdrawal | No |
| CHASE - OPERAT | 5/21/2025 | ADPWAGE052125 | | ADP | $307,515.94 | Withdrawal | No |
| CHASE - OPERAT | 5/21/2025 | ADPTAX052125 | | ADP | $121,871.75 | Withdrawal | No |
| CHASE - OPERAT | 5/21/2025 | ADPGARN052125 | | ADP | $2,205.75 | Withdrawal | No |
| CHASE - OPERAT | 5/28/2025 | ADPWAGE052825 | | ADP | $289,151.34 | Withdrawal | No |
| CHASE - OPERAT | 5/28/2025 | ADPTAX052825 | | ADP | $113,410.67 | Withdrawal | No |
| CHASE - OPERAT | 5/28/2025 | ADPGARN052825 | | ADP | $2,403.29 | Withdrawal | No |
| CHASE - OPERAT | 5/15/2025 | HEAL051525 | HEAL003 | HealthEquity | $127.05 | Withdrawal | No |
| C.D.A. - WEABER | 5/2/2025 | PAYMENTECH0502251 | | Paymentech | $807.87 | Withdrawal | No |
| C.D.A. - WEABER | 5/2/2025 | PAYMENTECH0502252 | | Paymentech | $45.00 | Withdrawal | No |
| C.D.A. - WEABER | 5/7/2025 | 401K050725 | | JPM 401K | $22,295.53 | Withdrawal | No |
| C.D.A. - WEABER | 5/14/2025 | 401K051425 | | JPM 401K | $21,802.94 | Withdrawal | No |
| C.D.A. - WEABER | 5/21/2025 | 401K052125 | | JPM 401K | $21,522.09 | Withdrawal | No |
| C.D.A. - WEABER | 5/28/2025 | 401K052825 | | JPM 401k | $20,589.82 | Withdrawal | No |
| CHASE - OPERAT | 6/18/2025 | 00175541 | APAR001 | APARTMENTS.COM | $1,505.00 | Withdrawal | No |
| CHASE - OPERAT | 6/19/2025 | FIR061125 | FIRS001 | FIRST INSURANCE FUNDING CORP | $236,897.33 | Withdrawal | No |
| CHASE - OPERAT | 6/19/2025 | ADP061925 | ADP001 | ADP INC | $12,860.16 | Withdrawal | No |
| CHASE - OPERAT | 5/20/2025 | 00176028 | HOOD001 | HOOD CONTAINER CORPORATION | $9,200.00 | Withdrawal | No |
| CHASE - OPERAT | 6/30/2025 | 00176029 | AMER001 | AMERICAN EXPRESS | $42,992.08 | Withdrawal | No |
| CHASE - OPERAT | 7/1/2025 | 00176030 | HEAL003 | HealthEquity | $1,977.23 | Withdrawal | No |
| CHASE - OPERAT | 7/1/2025 | 00176031 | HART001 | THE HARTFORD | $2,715.51 | Withdrawal | No |
| CHASE - OPERAT | 6/24/2025 | 00175611 | HEAL003 | HealthEquity | $253.23 | Withdrawal | No |
| CHASE - OPERAT | 6/25/2025 | 00175616 | HART001 | THE HARTFORD | $2,951.60 | Withdrawal | No |
| CHASE - OPERAT | 6/25/2025 | WW62025 | WORL003 | WORLDWIDE EXPRESS, INC. | $898.33 | Withdrawal | No |
| CHASE - OPERAT | 6/25/2025 | WW053025 | WORL003 | WORLDWIDE EXPRESS | $468.98 | Withdrawal | No |
| CHASE - OPERAT | 6/25/2025 | WW62325 | WORL003 | WORLDWIDE EXPRESS | $702.95 | Withdrawal | No |
| CHASE - OPERAT | 6/25/2025 | 00176114 | HEAL003 | HealthEquity | $103.95 | Withdrawal | No |
| CHASE - OPERAT | 7/9/2025 | 00176034 | AMER001 | AMERICAN EXPRESS | $47,460.70 | Withdrawal | No |
| CHASE - OPERAT | 7/11/2025 | DELT060625 | DELT002 | DELTA MANAGEMENT RESOURCES, LLC | $10,000.00 | Withdrawal | No |
| CHASE - OPERAT | 6/6/2025 | WDEM062025 | WDE001 | WDE MASPELL | $5,928.00 | Withdrawal | No |
| CHASE - OPERAT | 6/20/2025 | CMA070325 | CROL001 | CROLEY MARTELL & ASSOCIATES | $15,682.50 | Withdrawal | No |
| CHASE - OPERAT | 7/3/2025 | | | | | | |

| Account | Date | Reference | Code | Name | Amount | | |
|---|---|---|---|---|---|---|---|
| CHASE - OPERAT | 7/7/2025 | CUMB070725 | METE001 | MET-ED | $203.45 | Withdrawl | No |
| CHASE - OPERAT | 7/7/2025 | KEYST070725 | METE001 | MET-ED | $4,166.80 | Withdrawl | No |
| CASH COL - CHAS | 6/2/2025 | PAYMENTECHFEE060225 | | Paymentech | $88.46 | Withdrawl | No |
| CHASE - OPERAT | 6/4/2025 | ADPWAGE060425 | ADP | ADP | $249,935.78 | Withdrawl | No |
| CHASE - OPERAT | 6/4/2025 | ADPTAX060425 | ADP | ADP | $96,387.70 | Withdrawl | No |
| CHASE - OPERAT | 6/11/2025 | ADPGARN060425 | ADP | ADP | $2,380.46 | Withdrawl | No |
| CHASE - OPERAT | 6/11/2025 | ADPWAGE061125 | ADP | ADP | $244,023.47 | Withdrawl | No |
| CHASE - OPERAT | 6/11/2025 | ADPTAX061125 | ADP | ADP | $96,849.49 | Withdrawl | No |
| CHASE - OPERAT | 6/11/2025 | ADPGARN061125 | ADP | ADP | $2,323.93 | Withdrawl | No |
| CHASE - OPERAT | 6/17/2025 | ADPWAGE061725 | ADP | ADP | $237,960.47 | Withdrawl | No |
| CHASE - OPERAT | 6/17/2025 | ADPTAX061725 | ADP | ADP | $92,800.56 | Withdrawl | No |
| CHASE - OPERAT | 6/17/2025 | ADPGARN061725 | ADP | ADP | $2,200.26 | Withdrawl | No |
| CHASE - OPERAT | 6/25/2025 | ADPWAGE062525 | ADP | ADP | $237,441.50 | Withdrawl | No |
| CHASE - OPERAT | 6/25/2025 | ADPTAX062525 | ADP | ADP | $92,118.11 | Withdrawl | No |
| CHASE - OPERAT | 6/25/2025 | ADPGARN062525 | ADP | ADP | $2,148.87 | Withdrawl | No |
| CHASE - OPERAT | 6/20/2025 | CMA062725 | CROL001 | CROLEY MARTELL & ASSOCIATES | $15,232.50 | Withdrawl | No |
| CHASE - OPERAT | 6/27/2025 | CMA062725 | CROL001 | CROLEY MARTELL & ASSOCIATES | $15,030.00 | Withdrawl | No |
| CHASE - OPERAT | 6/20/2025 | SABO062025 | SABO001 | SABO PR | $2,500.00 | Withdrawl | No |
| CHASE - OPERAT | 6/20/2025 | PAYCHEXOAB062025 | | Paychex | $53.00 | Withdrawl | No |
| CHASE - OPERAT | 6/16/2025 | JPMFEE061625 | | JPMorgan | $3,316.06 | Withdrawl | No |
| CHASE - OPERAT | 6/13/2025 | ADPFEES061325 | | ADP | $6,332.64 | Withdrawl | No |
| CHASE - OPERAT | 6/2/2025 | PATH060225 | PATH001 | PATHWARD, NATIONAL ASSOCIATION | $96,632.67 | Withdrawl | No |
| CHASE - OPERAT | 7/2/2025 | PATH070225 | PATH001 | PATHWARD, NATIONAL ASSOCIATION | $96,632.67 | Withdrawl | No |
| C.D.A. - WEABER | 6/2/2025 | PAYMENTECH060225 | | Paymentech | $1,509.11 | Withdrawl | No |
| C.D.A. - WEABER | 6/2/2025 | PAYMENTECH2060225 | | Paymentech | $45.00 | Withdrawl | No |
| C.D.A. - WEABER | 6/4/2025 | 401K060425 | | JPM 401k | $18,682.69 | Withdrawl | No |
| C.D.A. - WEABER | 6/11/2025 | 401K061125 | | JPM 401k | $19,254.91 | Withdrawl | No |
| C.D.A. - WEABER | 6/18/2025 | 401K061825 | | JPM 401k | $15,968.82 | Withdrawl | No |
| C.D.A. - WEABER | 6/25/2025 | 401K062525 | | JPM 401k | $18,177.35 | Withdrawl | No |
| C.D.A. - WEABER | 6/24/2025 | PENELEC062525 | PENE001 | PENELEC | $425.90 | Withdrawl | No |
| C.D.A. - WEABER | 6/25/2025 | UPS062425 | UNIT001 | UNITED PARCEL SERVICE | $112.44 | Withdrawl | No |
| CHASE - OPERAT | 7/31/2025 | RETAINER073125 | POST002 | POST & SCHELL, P.C. | $50,000.00 | Withdrawl | No |
| CHASE - OPERAT | 7/31/2025 | CIARDI073125 | CIAR001 | CIARDI CIARDI & ASTIN | $75,000.00 | Withdrawl | No |
| CHASE - OPERAT | 7/21/2025 | WDEM072125 | WDEM001 | WDE MASPELL | $23,678.47 | Withdrawl | No |
| CHASE - OPERAT | 7/25/2025 | WDEM072525 | WDEM001 | WDE MASPELL | $23,920.28 | Withdrawl | No |
| CHASE - OPERAT | 7/8/2025 | 00176081 | HARTF001 | THE HARTFORD | $2,660.50 | Withdrawl | No |
| CHASE - OPERAT | 7/4/2025 | WORLD070425 | WORLD003 | WORLDWIDE EXPRESS do not use | $43.91 | Withdrawl | No |
| CHASE - OPERAT | 7/11/2025 | TRAV071125 | TRAV001 | TRAVELERS | $18,413.05 | Withdrawl | No |

| Account | Date | Reference | Code | Payee | Amount | Type | Cleared |
|---|---|---|---|---|---|---|---|
| CHASE - OPERAT | 7/11/2025 | CMA071125 | CROL001 | CROLEY MARTELL & ASSOCIATES | $10,485.00 | Withdrawl | No |
| CHASE - OPERAT | 7/15/2025 | 00176517 | HARTF001 | THE HARTFORD | $4,026.76 | Withdrawl | No |
| CHASE - OPERAT | 7/11/2025 | MET711.25 | METE001 | MET-ED | $21,367.63 | Withdrawl | No |
| CHASE - OPERAT | 7/11/2025 | PEN071125 | PENE001 | PENELEC | $6,430.62 | Withdrawl | No |
| CHASE - OPERAT | 7/17/2025 | PRIMO071525 | PRIM002 | PRIMO BRANDS | $1,394.74 | Withdrawl | No |
| CHASE - OPERAT | 7/22/2025 | 00176583 | HEAL003 | HealthEquity | $909.58 | Withdrawl | No |
| CHASE - OPERAT | 7/22/2025 | 00176584 | HARTF001 | THE HARTFORD | $3,111.10 | Withdrawl | No |
| CHASE - OPERAT | 7/16/2025 | 00176520 | HEAL003 | HealthEquity | $120.00 | Withdrawl | No |
| CHASE - OPERAT | 7/15/2025 | 00176523 | JPMO002 | JPMORGAN CHASE - CREDIT CARD | $7,703.07 | Withdrawl | No |
| CHASE - OPERAT | 7/14/2025 | 00176525 | AMER001 | AMERICAN EXPRESS | $58,276.71 | Withdrawl | No |
| CHASE - OPERAT | 7/21/2025 | WIRE71825 | CROL001 | CROLEY MARTELL & ASSOCIATES | $15,367.50 | Withdrawl | No |
| CHASE - OPERAT | 7/18/2025 | UGI71825 | UGIU001 | UGI UTILITIES, INC | $30.45 | Withdrawl | No |
| CHASE - OPERAT | 7/29/2025 | CRO072525 | CROL001 | CROLEY MARTELL & ASSOCIATES | $11,542.50 | Withdrawl | No |
| CHASE - OPERAT | 7/25/2025 | 00176612 | AMA2001 | AMAZON.COM SALES, INC. | $40,160.63 | Withdrawl | No |
| CHASE - OPERAT | 7/1/2025 | APT70125 | APAR001 | APARTMENTS.COM | $1,505.00 | Withdrawl | No |
| CHASE - OPERAT | 7/31/2025 | AMER73125 | AMER006 | AMERCHEM INTERNATIONAL INC | $2,037.78 | Withdrawl | No |
| CHASE - OPERAT | 7/29/2025 | 00176632 | HARTF001 | THE HARTFORD | $2,321.82 | Withdrawl | No |
| CHASE - OPERAT | 7/2/2025 | ADPWAGE070225 | ADP | ADP | $224,532.50 | Withdrawl | No |
| CHASE - OPERAT | 7/2/2025 | ADPTAX070225 | ADP | ADP | $86,311.02 | Withdrawl | No |
| CHASE - OPERAT | 7/2/2025 | ADPGARN070225 | ADP | ADP | $1,963.14 | Withdrawl | No |
| CHASE - OPERAT | 7/9/2025 | ADPWAGE070925 | ADP | ADP | $237,125.54 | Withdrawl | No |
| CHASE - OPERAT | 7/9/2025 | ADPTAX070925 | ADP | ADP | $91,840.34 | Withdrawl | No |
| CHASE - OPERAT | 7/9/2025 | ADPGARN070925 | ADP | ADP | $1,998.17 | Withdrawl | No |
| CHASE - OPERAT | 7/16/2025 | ADPWAGE071625 | ADP | ADP | $232,170.05 | Withdrawl | No |
| CHASE - OPERAT | 7/16/2025 | ADPTAX071625 | ADP | ADP | $90,482.78 | Withdrawl | No |
| CHASE - OPERAT | 7/16/2025 | ADPGARN071625 | ADP | ADP | $1,968.01 | Withdrawl | No |
| CHASE - OPERAT | 7/23/2025 | ADPWAGE072325 | ADP | ADP | $238,581.03 | Withdrawl | No |
| CHASE - OPERAT | 7/23/2025 | ADPTAX072325 | ADP | ADP | $93,446.01 | Withdrawl | No |
| CHASE - OPERAT | 7/23/2025 | ADPGARN072325 | ADP | ADP | $1,910.90 | Withdrawl | No |
| CHASE - OPERAT | 7/30/2025 | ADPWAGE073025 | ADP | ADP | $241,767.00 | Withdrawl | No |
| CHASE - OPERAT | 7/30/2025 | ADPTAX073025 | ADP | ADP | $95,273.50 | Withdrawl | No |
| CHASE - OPERAT | 7/30/2025 | ADPGARN073025 | ADP | ADP | $1,910.07 | Withdrawl | No |
| CHASE - OPERAT | 7/15/2025 | WDEM071025 | WDEM001 | WDE MASPELL | $6,007.50 | Withdrawl | No |
| CHASE - OPERAT | 7/10/2025 | JPMFEE071525 | | JPMorgan Fee | $3,349.60 | Withdrawl | No |
| CHASE - OPERAT | 7/2/2025 | 401K070225 | | JPM 401K | $17,858.39 | Withdrawl | No |
| C.D.A. - WEABER | 7/9/2025 | 401K070925 | | JPM 401K | $18,338.47 | Withdrawl | No |
| C.D.A. - WEABER | 7/2/2025 | 401K070925 | | JPM 401K | $17,990.25 | Withdrawl | No |
| C.D.A. - WEABER | 7/16/2025 | 401K071625 | | JPM 401K | $18,186.91 | Withdrawl | No |
| C.D.A. - WEABER | 7/23/2025 | 401K072325 | | JPM 401K | | | No |

C.D.A. - WEABER   7/30/2025   401K073025   JPM 401K   $18,203.74   Withdrawl   No

$16,377,749.95

# WEABER 25-02167

# Statement of
# Financial Affairs #4

| Checkbook ID | TRX Date | Description | CM Trx Number | CM Link ID | Paid To Rcvd From | Checkbook Amount | CM Trx Type | Voided | Description2 |
|---|---|---|---|---|---|---|---|---|---|
| CHASE - OPERAT | 4/4/2025 | | EFT00016164 | GALE001 | GALEN G WEABER | $3,325.78 | Check | No | Retention Pond Rental |
| CHASE - OPERAT | 8/23/2024 | | EFT00014649 | GALE001 | GALEN G WEABER | $3,228.91 | Check | No | Retention Pond Rental |
| CHASE - OPERAT | 10/24/2024 | | EFT00015128 | GALE001 | GALEN G WEABER | $3,228.91 | Check | No | Retention Pond Rental |
| CHASE - OPERAT | 9/19/2024 | | EFT00014860 | GALE001 | GALEN G WEABER | $3,228.91 | Check | No | Retention Pond Rental |
| CHASE - OPERAT | 11/15/2024 | | EFT00015284 | GALE001 | GALEN G WEABER | $3,228.91 | Check | No | Retention Pond Rental |
| CHASE - OPERAT | 5/6/2025 | | EFT00016317 | GALE001 | GALEN G WEABER | $3,325.78 | Check | No | Retention Pond Rental |
| CHASE - OPERAT | 1/29/2025 | | EFT00015764 | GALE001 | GALEN G WEABER | $6,554.69 | Check | No | Retention Pond Rental |
| CHASE - OPERAT | 3/14/2025 | | EFT00016061 | GALE001 | GALEN G WEABER | $3,325.78 | Check | No | Retention Pond Rental |
| CHASE - OPERAT | 10/18/2024 | Concur reimbursement error | MWCONCUR101824 | | Matt Weaber | $896.89 | Withdrawl | No | Expense/Mileage Reimbursement |

| Checkbook ID | TRX Date | Description | CM Trx Number | CM Link ID | Paid To Rcvd From | Checkbook Amount | CM Trx Type | Voided | Description2 |
|---|---|---|---|---|---|---|---|---|---|
| C.D.A. - WEABER | 6/20/2024 | | 0052202 | CYPR001 | CYPRIUM INVESTMENT PARTNERS LLC | $650.21 | Check | No | Expenses |
| C.D.A. - WEABER | 4/9/2024 | | 0051559 | JOHN012 | JOHN WALTER DORNBERGER | $10,000.00 | Check | No | Board Fees |
| C.D.A. - WEABER | 4/9/2024 | | 0051560 | GARY003 | GARY W. RILEY | $13,451.05 | Check | No | Board Fees + Expenses |
| C.D.A. - WEABER | 9/14/2023 | | 0049393 | JOHN012 | JOHN WALTER DORNBERGER | $10,000.00 | Check | No | Board Fees |
| C.D.A. - WEABER | 9/14/2023 | | 0049394 | GARY003 | GARY W. RILEY | $12,500.00 | Check | No | Board Fees |
| C.D.A. - WEABER | 9/19/2023 | | 0049409 | GARY003 | GARY W. RILEY | $906.46 | Check | No | Expenses |
| C.D.A. - WEABER | 6/26/2024 | | 0052240 | GARY003 | GARY W. RILEY | $12,500.00 | Check | No | Board Fees |
| C.D.A. - WEABER | 12/5/2023 | | 0050309 | JOHN012 | JOHN WALTER DORNBERGER | $10,000.00 | Check | No | Board Fees |
| C.D.A. - WEABER | 12/5/2023 | | 0050310 | GARY003 | GARY W. RILEY | $12,500.00 | Check | No | Board Fees |
| C.D.A. - WEABER | 10/4/2024 | | 0053042 | GARY003 | GARY W. RILEY | $12,500.00 | Check | No | Board Fees |
| C.D.A. - WEABER | 10/4/2024 | | 0053043 | JOHN012 | JOHN WALTER DORNBERGER | $10,000.00 | Check | No | Board Fees |
| C.D.A. - WEABER | 12/22/2023 | | 0050498 | GARY003 | GARY W. RILEY | $541.00 | Check | No | Expenses |
| C.D.A. - WEABER | 9/20/2024 | | 0052929 | CYPR001 | CYPRIUM INVESTMENT PARTNERS LLC | $1,645.26 | Check | No | Expenses |
| CHASE - OPERAT | 4/1/2024 | | 1 Q | CYPR001 | CYPRIUM INVESTMENT PARTNERS LLC | $2,037.80 | Withdrawl | No | Expenses |
| CHASE - OPERAT | 10/2/2023 | | CYPR2100223 | CYPR001 | CYPRIUM INVESTMENT PARTNERS LLC | $62,500.00 | Withdrawl | No | Board Fees |
| CHASE - OPERAT | 9/29/2023 | | CYPR092923 | CYPR001 | CYPRIUM INVESTMENT PARTNERS LLC | $1,808.46 | Withdrawl | No | Expenses |
| CHASE - OPERAT | 1/19/2024 | | CYOR011924 | CYPR001 | CYPRIUM INVESTMENT PARTNERS LLC | $63,881.93 | Withdrawl | No | Board Fees + Expenses |